UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-001 | | | Committee on Veterans Affairs, U.S. Senate Report No. 100-418, "Veterans' Administration Adjudication Procedure an Judicial Review Act," 100th Congress, 2d Session (1988) |
| P-002 | | | Tim Bullman, Han Kang, "Post Traumatic Stress Disorder and the Risk of Traumatic Deaths Among Vietnam Veterans," Journal of Nervous and Mental Disease (1994) |
| P-003 | | | "The Impact of VA Reorganization on Patterns of Mental Health Care," Psychiatric Services, A Journal of the American Psychiatric Association (1988) |
| P-004 | | | Excerpts of U.S. House of Representatives, Subcommittee on Health, Committee on Veterans' Affairs Transcript, "Hearing on War-Related Illnesses and on The VA's Sexual Trauma Counseling Program," 105th Congress (April 23, 1998) |
| P-005 | | | Excerpts of U.S. House of Representatives, Report No. 105-626, "Persian Gulf War Veterans Health Care and Research Act of 1998," 105th Congress, 2d Session (July 15, 1998) |
| P-006 | | | John C. Forney, Ph.D., et. al. , Impact of Travel Distance on the Disposition of Patients Presenting for Emergency Psychiatric Care, The Journal of Behavioral Health Servs. & Research (1999) |

CASE NO. C-07-37100SC                          DATE: A₁ ₁21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-007 | | | US. HR: Subcommittee on Oversight and Investigations, Committee on Veterans' Affairs: Whistleblowing and Retaliation in the Department of Veterans Affairs; Statements by Everett (Mar. 11, 1999) |
| P-008 | | | Huntly Collins and Marian Uhlman, "VA Research Under the Microscope a National Probe of Alleged Violations of Patient Rights Now Includes Philadelphia's Medical Center . . ." The Philadelphia Inquirer found on philly.com (Jun. 7, 1999) |
| P-009 | | | Department of Veterans' Affairs, OIG Report No. 02-02129-95, "Audit of Veterans Health Administration's Reported Medical Care Waiting Lists." (2000) |
| P-010 | | | "Impact of Efforts to Reduce Inpatient Costs on Clinical Effectiveness" (Sept. 22, 2000) |
| P-011 | | | "Impact of VA Bed Closures on Use of State Psychiatric Services," The Journal of Behavioral Health Services & Research (Feb. 1, 2001) |
| P-012*● | | | Sample Clinical Appeals Process (May 23, 2001) |
| P-013* | | | VHA Directive 2001-033 (May 23, 2001) |
| P-014 | | | "An Assessment of Suicide in an Urban VA Medical Center," Psychiatry: Interpersonal and Biological Processes (Dec. 1, 2002) |
| P-015* | | | Suicide Rates by 100,000 by Visn, by facility FY02 |
| P-016 | | | 68 FR 2670 (Jan. 17, 2003) |

---

● Trial exhibit number followed by an asterisk indicates that the trial exhibit is contained in the binder sets available in the courtroom.

CASE NO. C-07-37100SC                        DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                      ( ) DEFENDANT

| EXHIBIT NUMBER | DATE Marked for Identification | Admitted in Evidence | DESCRIPTION |
|---|---|---|---|
| P-017 | | | Committee: House Veterans' Affairs: Testimony by Ira R. Katz, re: VA's Mental Illness Research Education and Clinical Centers or MIRECCs (Apr. 10, 2003) |
| P-017-A | | | House Committee on VA, Medical and Prosthetic Research in the Dept. of Veterans' Affairs, Mental Illness Research Education, April 10, 2003 (No. 108-9) (Apr. 10, 2003) |
| P-018 | | | U.S. House of Representatives Committee on Government Reform - Minority Staff Special Investigations Division Report, "Waiting Times for Veterans Health Care in Georgia" (May 1, 2003) |
| P-019* | | | Department of Veterans Affairs OIG: Report No. 02-02129-95: Audit of Veterans Health Administration's Reported Medical Care Waiting Lists (May 14, 2003) |
| P-020 | | | CRS Report for Congress: Military Health Care: The Issue of 'Promised' Benefits" David F. Burrelli, Specialist in National Defense (Aug. 12, 2003) |
| P-021* | | | Rate of Suicide Per 100,000 Person (2004) |
| P-022* | 3/6/08 at 2:45pm | 3/6/08 at 2:46pm | VA/DoD Clinical Practice Guideline for the Management of Post-Traumatic Stress (2004) |
| P-023 | | | Public Law 108-199 [H.R. 2673] Consolidated Appropriations Act, 2004, p. 291 (Jan. 23, 2004) |
| P-024 | | | VA National Mental Health Program Performance Monitoring System FY2003 |
| P-025 | | | House VA hearing- Medical and Prosthetic Research in the Department of Veterans Affairs (Apr. 10, 2004) |

CASE NO. C-07-37100SC            DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                        ( ) DEFENDANT

|  | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-026 |  |  | Iraq War Clinician Guide (Jun. 1, 2004) |
| P-027 |  |  | VA National Mental Health Program Performance Monitoring System FY2004 |
| P-028 |  |  | GAO Report: More Information Needed to Determine if VA Can Meet an Increase (Sept. 1, 2004) |
| P-029 |  |  | Estimate for Rates for the 13 NVDRS States (Sept. 30, 2004) |
| P-030* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 108-324 [H.R. 4837] Military Construction Appropriations and Emergency Hurricane Supplemental Appropriations Act, 2003 (Oct. 13, 2004) |
| P-031 |  |  | Evaluation of Department of Veterans Affairs Policies and Procedures Addressing the Location of New Offices and Other Facilities in Rural Areas (VAOIG-04-01971-04) (Oct. 15, 2004) |
| P-032 |  |  | "Post-traumatic stress disorder, drug dependence, and suicidality among male Vietnam veterans with a history of heavy drug use," Drug and Alcohol Dependence: An International Journal on Biomedical and Psychological Approaches (Dec. 7, 2004) |
| P-033* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 108-447 [H.R. 4818] Consolidated Appropriations Act, 2005, p. 388 (Dec. 8, 2004) |
| P-034 |  |  | Office of Disease Prevention and Epidemiology, Oregon Dept. of Human Services, Violent Deaths in Oregon: 2005 (2007) |
| P-035 |  |  | National Rural Health Association: Our Invisible Heroes-Rural Veterans: A Special Concern for Rural Health Care Advocates (2005) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-036 | | | "Does System Reform Reduce Geographic Variation in Mental Health System Performance," Psychiatric Quarterly (Jan. 2005) |
| P-037* | | 4/28/08 | GAO O5287 Report- VA Should Expedite the Implementation of Recommendations Needed to Improve Post-Traumatic Stress Disorder Services (Feb. 1, 2005) |
| P-038 | | | "Mental Health Service Delivery and Suicide Risk: The Role of Individual Patient and Facility Factors," The American Journal of Psychiatry (Feb. 1, 2005) |
| P-039 | | | Intentional Gap |
| P-040 | | | Gerard Gallucci, MD, et. al. Impact of the Wait for an Initial Appointment on the Rate of Kept Appointments at a Mental Health Center (Mar. 1, 2005) |
| P-041 | | | GAO 05160 Report - Important Steps Taken to Enhance Veterans' Care by Aligning Inpatient Services with Projected Needs (Mar. 1, 2005) |
| P-042 | | | The Long Journey Home FY 2005 - Treatment of Posttraumatic Stress Disorder in the Department of VA (Apr. 1, 2005) |
| P-043 | | | Healthcare Inspection -- Review of Quality of Care, Department of Veterans Affairs, James A. Haley Medical Center, Tampa, FL, VAOIG-05-00641-149 (Jun. 1, 2005) |
| P-044* | | | VHA Directive 2005-020, "Determining Combat Veteran Eligibility" (Jun. 2, 2005) |
| P-045 | | | Department of Veterans Affairs: VHA Directive 2005-025 "Medical Care Collections Fund (36X5287) (Jun. 14, 2005) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
| --- | --- | --- | --- |
| P-046 | | | Thomas B. Edsall "Funds for Health Care of Veterans $1 Billion Short" Washington Post from washingtonpost.com (Jun. 24, 2005) |
| P-047 | | | Department of Veterans Affairs Health Care Budget: House Committee on Veterans' Affairs, Serial No. 109-16 (Jun. 30, 2005) |
| P-047-A | | | Prepared Statement of James Nicholson, Secretary, Department of Veterans' Affairs, Before the Veterans' Affairs Committee (Jun. 30, 2005) |
| P-048* | | | Department of Veterans Affairs Office of Inspector General: Report No. 04-02887-169:Audit of the Veterans Health Administration's Outpatient Scheduling Procedures (Jul. 8, 2005) |
| P-049 | | | Department of Veterans Affairs: Statement of Michael J. Kussman, MD. Deputy Under Secretary for Health Department of Veterans' Affairs on VA Mental Health Services (Jul. 27, 2005) |
| P-050 | | | Departments of Defense and Department of Veterans Affairs: The Continuum of Care for Post Traumatic Stress Disorder: House Committee on Veterans Affairs, Serial No. 109-19 (Jul. 27, 2005) |
| P-051 | | | Video: Statement of Michael J. Kussman, MD, Deputy Under Secretary for Health Department of Veterans' Affairs on VA Mental Health Services before the Committee on Veterans Affairs (Jul. 27, 2005) |
| P-052* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 109-54 [H.R.2361] Department of the Interior, Environment, and Related Agencies Appropriations Act, 2006 (Aug. 2, 2005) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
| --- | --- | --- | --- |
| P-053 | | | "Postgrad growth areas: Geropsychology," gradPsych (Sept. 1, 2005) |
| P-054 | | | "Does System Reform Reduce Geographic Variation in Mental Health System Performance," Psychiatric Quarterly (Sept. 1, 2005) |
| P-055* | | | VHA Department of Veterans Affairs: VHA Handbook 1003.4 VHA Patient Advocacy Program (Sept. 2, 2005) |
| P-056* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 109-114 [H.R. 2528] Military Quality of Life and Veterans Affairs Appropriations Act (Nov. 30, 2005) |
| P-057* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 109-148 [H.R. 2863] Department of Defense, Emergency Supplemental Appropriations to Address Hurricanes in the Gulf of Mexico, and Pandemic Influenza Act, 2006 (Dec. 30, 2005) |
| P-058 | | | National Press Club Newsmaker - Iraqi Mental Health and Reconstruction," PR Newswire (Jan. 17, 2006) |
| P-059 | | | "Mental Health disorders affect third of Iraq vets," UPI (Jan. 27, 2006) |
| P-060 | | | The Department of Veterans Affairs' Budget Request for FY 2007 For the Veterans Health Administration: Hearing: House Committee on Veterans' Affairs, Serial No. 109-32 (Feb. 14, 2006) |
| P-060-A | | | Prepared Statement of Jonathan Perlin, Under Secretary for Health Department of Veterans' Affairs Before the House Committee on Veterans' Affairs Subcommittee on Health (Feb. 14, 2006) |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-061 | | | Department of Veterans Affairs, National Mental Health Program Performance Monitoring System, Fiscal Year 2005 Report (Feb. 20, 2006) |
| P-062 | | | Peter D. Mills, Ph.D. M.S., et. al., Actions and Implementation Strategies to Reduce Suicidal Events in the Veterans Health Administration (March 2006) |
| P-063 | | | The Long Journey Home XIV (Mar. 1, 2006) |
| P-064 | | | CRS Report for Congress: Veteran's Medical Care: FY2007 Appropriations, Sidath Viranga Panangala, Analyst in Social Legislation (Mar. 8, 2006) |
| P-065 | | | "Iraq 3 Years Later: Health-Care Concerns; Ailing vets overwhelm system; After returning from war zones, many face a new fight for benefits," Newsday (Mar. 20, 2006) |
| P-066 | | | Intentional Gap |
| P-067 | | | Department of Veterans Affairs, "February 2006 Gulf War Veterans Information System Report" (Mar. 31, 2006). |
| P-068 | | | Review of Quality of Care Involving a Patient Suicide (Apr. 7, 2006) |
| P-069 | | | DoD Needs to Identify the Factors Its Providers Use to Make Mental Health Evaluation Referrals for Service members, GAO-06-397 (May 1, 2006) |
| P-070 | | | Rich Daly, New Freedom Commission Members Assess Report's Impact (May 5, 2006) |

CASE NO. C-07-37100SC                         DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| --- | --- | --- | --- |
| | Marked for Identification | Admitted in Evidence | |
| P-071* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 109-234 [H.R. 4939] Emergency Supplemental Appropriations Act for Defense, the Global War on Terror, and Hurricane Recovery, 2006 (Jun. 15, 2006) |
| P-072 | | | Department of Veterans Affairs Office of Inspector General Report No. 06-01414-160; Report of Audit Congressional Concerns over Veterans Health Administration's Budget Execution (Jun. 30, 2006) |
| P-073 | | | Healthcare Inspection: Health Status of and Services for Operation Enduring Freedom/Operation Iraqi Freedom Veterans after Traumatic Brain Injury Rehabilitation (VAOIG-05-01818-165) (Jul. 12, 2006) |
| P-074 | | | Stephen Barlas, "Are Veterans Receiving Adequate Mental Health Care?" Psychiatric Times (Aug. 1, 2006) |
| P-075 | | | "Task Force to Examine DoD's Delivery of Mental Health Services," Army Medicine (Aug. 1, 2006) |
| P-076 | | | Amy Lorentzen, Iowa Lawmakers Propose Bill to Prevent Suicide Among Veterans (Aug. 7, 2006) |
| P-077* | | | VA Clinicians Guide (Aug. 9, 2006) |
| P-078 | | | Healthcare Inspection: Access to Post-Traumatic Stress Disorder Treatment, James J. Peters VA Medical Center, Bronx, New York (VAOIG-05-03571-187) (Aug. 11, 2006) |
| P-079 | | | "Mental Health Services Questioned," The Washington Post (Aug. 20, 2006) |
| P-080* | | | Fact Sheet: Patient and Nursing Home Resident Rights and Responsibilities (Sept. 1, 2006) |

CASE NO. C-07-37100SC                                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-081 | | | Video: Post-Traumatic Stress Disorder and Traumatic Brain Injury as Emerging Trends in Force and Veterans Health, House Committee on Veterans Affairs Hearing (Sept. 28, 2006) |
| P-082 | | | Hearing: Post Traumatic Stress Disorder and Traumatic Brain Injury as Emerging Trends in Force and Veterans Health, Serial No. 109-67 (Sept. 28, 2006) |
| P-083 | | | GAO Report: Preliminary Info on Resources Allocated (Sept. 28. 2006) |
| P-084* | | | U.S. House of Representatives Committee on Veterans' Affairs - Democratic Staff Report, "Review of Capacity of Department of Veterans Affairs Readjustment Counseling Service Vet Centers" (October 2006) |
| P-085* | 3/5/08 at 10:22am | 3/6/08 at 2:48pm | Department of Veterans Affairs: VHA Directive 2006-055 "VHA Outpatient Scheduling Processes and Procedures" (Oct. 11, 2006) |
| P-086* | | | VHA Directive 2001-057 (Oct. 16, 2006) |
| P-087 | | | Gayle S. Putrich, "VA Urged to Focus on Suicide Prevention; Lawmakers Propose Hot Line, More Free Care" Air Force Times (Oct. 30, 2006) |
| P-088 | 3/5/08 at 2:04pm | 3/5/08 at 2:04pm | GAO Report: Spending for Mental Health Strategic Plan (Nov. 1, 2006) |
| P-089 | | | Intentional Gap |
| P-090* | | | VA FY 2006 Performance and Accountability Report (Nov. 15, 2006) |
| P-091 | | | Intentional Gap |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
|---|---|---|---|
| | Marked for Identification | Admitted in Evidence | |
| P-092 | | | Mark Kaplan, et al., "Suicide among male veterans: a prospective population based study," 61 J. Epidemical Community Health 619-624 (Nov. 22, 2006) |
| P-093 | | | Office of Management and Budget: Department of Veterans Affairs: Meeting Presidential Goals (Dec. 13, 2006) |
| P-094* | | | Mayur Desai, et. al. Time Trends and Predictors of Suicide Among Mental Health Outpatients in the Department of Veterans Affairs (Jan. 1, 2008) |
| P-095* | | | Linda Bilmes, Faculty Research Working Papers Series: Soldiers Returning from Iraq and Afghanistan: The Long-term Costs of Providing Veterans Medical Care and Disability Benefits, RWP07-001 (Jan. 1, 2007) |
| P-096 | | | James P. Terry, Report of the Chairman: Board of Veterans' Appeals Fiscal Year 2006 (Jan. 10, 2007) |
| P-097 | | | US. Department of Veterans Affairs: VA Health Care Eligibility & Enrollment: Getting Care (Jan. 16, 2007) |
| P-098 | | | U.S. Department of Veterans Affairs: VA Health Care Eligibility & Enrollment: Medical Benefits Package (Standard Benefits) (Jan. 17, 2007) |
| P-099 | | | VA Health Care Eligibility & Enrollment: Applying for Care (Jan. 16, 2007) |
| P-100 | | | VA Health Care Eligibility & Enrollment: Combat Frequently Asked Questions (Jan. 16, 2007) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-101 | | | VA Health Care Eligibility & Enrollment: Combat Veteran Extended Benefits Calculator (Jan. 16, 2007) |
| P-102 | | | Treatment of PTSD in VA Facilities and Programs (Jan. 16, 2007) |
| P-103* | | | The Risk of Suicide Among U.S. Veterans of the Vietnam War and the 1991 Gulf War (Jan. 23, 2007) |
| P-104 | | | Nan Shnitzler, "Congress Questions VA Mental Health Spending" February 2007, masPsy.com (Feb. 1, 2007) |
| P-105 | | | The Psychological Needs of U.S. Military Service Members and Their Families: A Preliminary Report (Feb. 1, 2007) |
| P-106 | | | "Mental Health Task Force visits Fort Carson," Mountaineer (Feb. 2, 2007) |
| P-107 | | | "VA system ill-equipped to treat mental anguish of war," Knight Ridder (Feb. 5, 2007) |
| P-108 | | | U.S. Department of Veterans Affairs Budget Request for Fiscal Year 2008: House Committee on Veterans Affairs, Serial No. 110-1 (Feb. 8. 2007) |
| P-108-A | | | Prepared Statement of Hon. James Nicholson, Secretary of Veterans' Affairs, for Presentation Before the House Committee on Veterans' Affairs (Feb. 8, 2007) |
| P-109 | | | "VA falls short in care for wounded minds; Psychiatric treatment standards vary widely," The News & Observer (Feb. 12, 2007) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-110 | | | U.S. Department of Veterans Affairs Fiscal Year 2008 Health Budget: House Committee on Veterans' Affairs, Serial No. 110-2 (Feb. 14, 2007) |
| P-110-A | | | Statement of Michael J. Kussman, Committee on House Veterans' Affairs Subcommittee on Health (Feb. 14, 2007) |
| P-111 | | | Video: Prepared Statement of Michael J. Kussman, M.D., M.S., MACP, Acting Under Secretary for Health, U.S. Dept. of Veterans Affairs FY 2008 Health Budget (Feb. 14, 2007) |
| P-112* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 110-5 [H.J. Res. 20] Full-Year Continuing Appropriations (Feb. 15, 2007) |
| P-113 | | | Department of Veterans Affairs Office of Inspector General: Report No. 04-03100-90: Review of VA Central Incident Response Capability Contract Planning, Award, and Administration (Feb. 26, 2007) |
| P-114 | | | "Psychology association says US military mental health system is overwhelmed," Associated Press Worldstream (Feb. 26, 2007) |
| P-115 | | | Department of Veterans' Affairs, OIG Report No. 04-3100-90 (Feb. 26, 2007), "Review of VA Central Incident Response Capability Contract Planning, Award, and Administration." (Feb. 26, 2007) |
| P-116 | | | Curriculum Vitae: Bernard S. Rappaport, MD (Mar. 7, 2007) |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-117 | | | Video: Dr. Michael J. Kussman, House Committee on Veterans' Affairs, Servicemembers' Seamless Transition Into Civilian Life -- The Heroes Return (Mar. 8, 2007) |
| P-118 | 4/24/08 | 4/30/08 as Redacted | Hearing: Servicemembers' Seamless Transition into Civilian Life - The Heroes Return, Serial No. 110-7 (Mar. 8, 2007) |
| P-119 | | | Testimony by Ira Katz, M.D., Ph.D. before the House Committee on Veterans' Affairs (Mar. 8, 2007) |
| P-120 | | | US GAO: Testimony before Subcommittee on Disability Assistance and Memorial Affairs, Committee on Veterans' Affairs, Veterans' Disability Benefits Processing of Claims Continues to Present Challenges, Statement by Daniel Bertoni, Acting Director Education (Mar. 13, 2007) |
| P-121 | | | Stacy Bannerman, "Iraq Reservists Face a 'Perfect Storm' of Post Traumatic Stress," Foreign Policy in Focus (Mar. 15, 2007) |
| P-122 | | | David Shaffer, "Haunted by war, unwilling to seek help; Despite relatives' pleas, Marine vet David Fickel didn't get counseling . . . ." Minn. Star Tribune (Feb. 18, 2007) |
| P-123 | | | "Back Home: Iraq veterans transition into to civilian life," SUU Journal (Mar. 19, 2007) |
| P-124 | | | DoD/VA Collaboration and to Meet the Health Care Needs of Returning Service Members S. HRG. 110-133 (Mar. 27, 2007) |
| P-124-A* | | | Prepared Statement of Dr. Michael J. Kussman, Before the Senate Committee on Veterans' Affairs (Mar. 27, 2007) |

CASE NO. C-07-37100SC                                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                          ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-125* | | | VA Health Care; Fact Sheet 16-4 April 2007 "Combat Veteran Eligibility" (Apr. 1, 2007) |
| P-126 | | | VA Health Care: Fact Sheet 16-3 April 2007 "Enrollment Restriction" (Apr. 1, 2007) |
| P-127 | | | Jane Salodof MacNeil, "Military families straining mental health system: reports at odds with DOD's assessments; News: Report (Apr. 1, 2007) |
| P-128 | | | Hearing to Receive Testimony on the Departments of Defense and Veterans Affairs Disability Rating Systems and The Transition of Service members from the Department of Defense to the Department of Veterans Affirms, S Hrg. 110-212 (Apr. 12, 2007) |
| P-129 | | | Video: Dr. Gerald Cross, Hearing to Receive Testimony on the Departments of Defense Veterans Affairs Disability Ratings Systems and the Transition of Servicemembers from the Department of Defense to the Department of Veterans Affairs (Apr. 12, 2007) |
| P-130 | | | Michael de Yoanna, Vet's War Continued at Home, Colorado Springs Independent, from www.csindy.com (Apr. 12, 2007) |
| P-131 | | | Rep. Michael H. Michaud Holds a Hearing on Veterans Affairs Health Care Access, Political Transcript Wire (Apr. 18, 2007) |
| P-131-A | | | Prepared Statement of Gerald M. Cross, MD, Before the Subcommittee on Health House Committee on Veterans' Affairs (Apr. 18, 2007) |
| P-132 | | | Committee on Veterans' Affairs: Hearing on Mental Health Issues 110-89 (Apr. 25, 2007) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
| --- | --- | --- | --- |
| P-133* | 3/3/08 at 4:12pm   4\|22\|08 | 3/5/08 at 9:25am   4\|30\|08 | Department of Veterans Affairs Office of Inspector General Report No. 06-03706-126; Healthcare Inspection Implementing VHA's Mental Health Care Strategic Plan Initiatives for Suicide (May 10, 2007) |
| P-134 | | | Healthcare Inspection: Review of the Care and Death of a Veteran Patient, VA Medical Centers, St. Cloud and Minneapolis, Minnesota (VAOIG-07-01349-127) (May 10, 2007) |
| P-135 | | | Intentional Gap |
| P-136 | | | Hearing on the Nomination of Michael J. Kussman, M.D. to be Under Secretary for Health, Department of Veterans Affairs (May 16, 2007) |
| P-136-A | | | Prepared Statement of Michael J. Kussman Before the Committee on Veterans' Affairs United States Senate (May 16, 2007) |
| P-137 | | | House Committee on Veterans' Affairs: Testimony by Honorable William P. Greene Jr. (May 22, 2007) |
| P-138 | | | Hearing Before the Subcommittee on Disability Assistance and Memorial Affairs (Chisholm) (May 22, 2007) |
| P-139 | | | Hearing before the Committee on Veterans' Affairs, First Session, S. Hrg. 110-171 (May 23, 2007) |
| P-140 | | | Excerpts of Committee on Veteran' Affairs, U.S. Senate, "Hearing on Pending Health Care Legislation," 110th Congress, 1st Session (May 23, 2007) |
| P-140-A | | | Statement of Gerald Cross MD Before the Senate Committee on Veterans' Affairs (May 23, 2007) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                          ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-141 | | | Statement of Antonette Zeiss, Ph.D. before the House Committee on Oversight and Government Reform (May 24, 2007) |
| P-142 | | | "Hearing of the House Oversight and Government Reform Committee re: Mental Health Problems Confronting Soldiers Returning from Iraq and Afghanistan," Federal News Service (May 24, 2007) |
| P-143* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 110- 28 [H.R. 2206] U.S. Troops Readiness, Veterans' Care, Katrina Recovery, and Iraq Accountability Appropriations Act (May 25, 2007) |
| P-144 | | | Mike Drummond, "Anger and Angst Are the Enemy Now; Up to 300,000 May Have Post-Traumatic Stress Disorder" (May 30, 2007) |
| P-145 | | | Department of Veterans Affairs: VHA Handbook 1010.01 Transmittal Sheet, "Transition Assistance and Case Management of Operation Iraqi (OIF) and Operation Enduring Freedom (OEF) Veterans" (May 31, 2007) |
| P-146 | | | US Department of Veterans Affairs: National Center for Posttraumatic Stress Disorder "How Common is PTSD?" Fact Sheet (Jun. 1, 2007) |
| P-147 | | | Han K. Kang, "VA Facility Specific OIF/OEF Veterans Coded with Potential PTSD Through 2nd Qt FY 2007" (June 2007) (Jun. 1, 2007) |
| P-148* | | | Memorandum re: Mental Health Initiatives (Jun. 1, 2007) |
| P-149 | | | What Was, What Is, and What Will Be: 60 Years of ABPP (Jun. 1, 2007) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-150 | | | U.S. Court of Appeals for Veterans' Claims (Rules of Practice and Procedure) [excerpt] (Jun. 14, 2007) |
| P-151* | | | Department of Veterans Affairs Office of Inspector General: Report No. 07-00050-146: Healthcare Inspection Appointment Scheduling and Administrative Issues (Phoenix, Arizona) (Jun. 18, 2007) |
| P-152 | | | CRS Report for Congress: Veterans' Medical Care: FY2008 Appropriations, Sidath Viranga Panangala (Jun. 25, 2007) |
| P-153* | | | VBA Office of Performance Analysis & Integrity, "VA Benefits Activity: Veterans Deployed to the Global War on Terrorism" (June 25, 2007) |
| P-154 | | | Women Leaders: Antonette M. Zeiss, PhD (Jul. 1, 2007) |
| P-155 | | | Healthcare Inspection: Patient Suicide VA Medical Center, Augusta, Georgia (VAOIG-07-00561-167) (Jul. 11, 2007) |
| P-156 | | | Major Management Challenges Identified by the OIG (Jul. 12, 2007) |
| P-157 | | | Secretary Nicholson Delivers Remarks on Veterans Mental Health Issues at V.A. Conference (Jul. 16, 2007) |
| P-158 | | | DRAFT Summit on Mental Health (Jul. 16, 2007) |
| P-159 | | | U.S. Department of Veterans Affairs Committee: House Veterans Affairs, Testimony by Ira R. Katz (re: Post Traumatic Stress Disorder Coexisting with Other Mental Health Conditions) (Jul. 25, 2007) |

CASE NO. C-07-37100SC                           DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| --- | --- | --- | --- |
| | Marked for Identification | Admitted in Evidence | |
| P-159-A | | | Prepared Statement of Ira Katz, MD Before the Subcommittee on Veterans Affairs (Jul. 25, 2007) |
| P-160* | | | Back Up Documentation for Creation of VA Medical Centers by State Chart (Aug. 1, 2007) |
| P-161 | | | Alvy A. Chapman, Commander DAV, Department of Montana, Testimony Before the U.S. Senate Committee on Veterans' Affairs (Aug. 2, 2007) |
| P-162 | | | An American Suicide: What War Did to Jeffrey Lucey (Aug. 6, 2007) |
| P-163 | | | "VA adds mental-health staff for Iraq, Afghan vets," Richmond Times Dispatch (Aug. 6, 2007) |
| P-164 | | | Field Hearing Before the Committee on Veterans' Affairs, United States Senate, S. Hrg. 110-187 (Zeiss Statement) (Aug. 17, 2007) |
| P-165 | | | Field Hearing on addressing mental health care needs of Veterans in the State of Washington, S. Hrg. 110-187 (Aug. 17, 2007) |
| P-166 | | | Statement of Antonette Zeiss, Ph.D., Deputy Chief Consultant, Office of Mental Health Services, Department of Veterans Affairs, Before Senate Veterans Affairs Committee, States News Service (Aug. 17, 2007) |
| P-166-A | | | Prepared Statement of Antonette Zeiss Before the Senate Veterans Affairs Committee (Aug. 17, 2007) |
| P-167 | | | "Better care for vets urged: Murray hearing comes after report on suicides," McClatchy-Tribune Business News (Aug. 18, 2007) |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*
PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST
(X) PLAINTIFF                         ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-168 | | | Statement of Antonette Zeiss before the Senate Veterans Affairs Committee (Aug. 20, 2007) |
| P-169* | 3/3/08 at 2:48pm  4\|24\|08 | 3/6/08 at 2:48pm  4\|30\|08 | Department of Veterans' Affairs, OIG Report No. 07-00616-199, "Audit of the Veterans Health Administration's Outpatient Waiting Times" (Sept. 10, 2007) |
| P-170 | | | Intentional Gap |
| P-171 | | | Informational Report: Quantitative Assessment of Care Transition: The Population-Based LC Database (VAOIG-07-00380-202) (Sept. 13, 2007) |
| P-172 | | | Chris Adams, "Vets' PTSD care appears inconsistent" St. Paul Pioneer Press (Sept. 15, 2007) |
| P-173 | | | "Disability Claim Surge Strains VA," Associated Press (Sept. 19, 2007) |
| P-174 | | | "Suicide hotline working well, VA chief says," Militarytimes.com (Sept. 20, 2007) |
| P-175 | | | Employment for Veterans with Disabilities: Report of Findings (Sept. 26, 2007) |
| P-176 | | | Bed Capacity, Service and Communication (GAO-07-1265T) (Sept. 27, 2007) |
| P-177* | | | Office of Inspector General Department of Veterans Affairs Semiannual Report to Congress, April 1, 2007 - September 30, 2007 (Sept. 30, 2007) |
| P-178 | | | "Your Rights to Appeal Our Decision," VA Form 4107VHA (Oct. 1, 2007) |

CASE NO. C-07-37100SC                DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                          ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-179 | | | U.S. Department of Veterans' Affairs, "Information for Veterans Who Served in Iraq and Afghanistan and Their Families," Iraqi Freedom Review, Vol. 5, No. 1 (Oct. 2007) (Oct. 1, 2007) |
| P-180 | | | House Committee on Veterans' Affairs: Testimony by W. Paul Kearns, III, Future Veterans Affairs Funding" (Oct. 3, 2007) |
| P-180-A | | | Hearing – House Committee on Veterans Affairs, Subcommittee on Health – Veterans Affairs Health Research Programs |
| P-181 | | | Statement of Michael Shepherd, M.D. (Oct. 3, 2007) |
| P-182* | 3/4/08 at 9:25am | 3/6/08 at 2:48pm | US Department of Veterans Affairs: National Center for Posttraumatic Stress Disorder "An Overview of the Mental Health Effects of Serving in Afghanistan and Iraq" (Oct. 8, 2007) |
| P-183 | | | VA Agrees with Key Points about PTSD Treatment (DVA Press Release) (Oct. 18, 2007) |
| P-184 | | | "Panel Sees No Clear Aid for Veterans Under Stress," New York Times (Oct. 19, 2007) |
| P-185 | | | "Veteran stress cases up sharply; Mental illness is now No.2 injury," USA Today (Oct. 19, 2007) |
| P-186 | | | "More Evidence Sought on PTSD Treatments," Associated Press Online (Oct. 19, 2007) |
| P-187 | | | Intentional Gap |

CASE NO. C-07-37100SC                         DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-188 | | | "VA Doubles Disability Aid for Iraq War Veterans; Department Responds to Appeals of PTSD Patient," The Washington Post (Oct. 20, 2007) |
| P-189 | | | "Tampa Bay VA Hospitals Forced to Turn Away Patients," Orlando Sentinel, Associated Press (Oct. 29, 2007) |
| P-190 | | | Jordan B. Bell, Ph.D. and Ella C. Nye, Ph.D., "Specific Symptoms Predict Suicidal Ideation in Vietnam Combat Veterans with Chronic Post-Traumatic Stress Disorder," Military Medicine Vol. 172 (2007) (Nov. 1, 2007) |
| P-191 | | | Vietnam Veterans of America - PTSD/Substance Abuse Committee Report: Still Ineffective After All These Years (Nov. 1, 2007) |
| P-192 | | | Rich Daly, Government News, "Too Few Clinicians Complicate Care in VA, Military Systems" Psychiatre News, American Psychiatric Association (Nov. 2, 2007) |
| P-193 | | | VA Senate Veterans' Affairs: Committee Hearing: Statement of Gerald Cross (Nov. 6, 2007) |
| P-194* | | | "Epidemic of Suicide Among Military Veterans" Katie Couric, Armen Keteyian (Reporter), CBS News (Nov. 13, 2007) |
| P-195* | | | Intentional Gap |
| P-196* | | | CBS News, Veteran Suicide: Methodology (Nov. 13, 2007) |
| P-197 | | | Intentional Gap |
| P-198 | | | CBS News, Transcript of Program, "VA Struggles with Vets' Mental Health" (Nov. 14, 2007) |

CASE NO. C-07-37100SC                        DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-199* | | | VA FY 2007 Performance and Accountability Report (Nov. 15, 2007) |
| P-200* | | | Declaration of Paul Sullivan in Support of Plaintiffs' Motion to Strike Bowman Declaration and Opposition to Defendants' Motion for Protective Order (Nov. 27, 2007) |
| P-201* | 3/6/08 at 1:54pm | 3/6/08 at 1:55pm | "Suicide Mortality Among Individuals Receiving Treatment for Depression in the Veterans Affairs Health System: Associations with Patient and Treatment Setting Characteristics," American Journal of Public Health (Dec. 1, 2007) |
| P-202 | | | Template for MIRECC Biennial (highlights) Reports (Dec. 1, 2007) |
| P-203 | | | CBS News: VA's Back-of-the-Envelope Calculation" (Dec. 3, 2007) |
| P-204 | | | Stephen L. Rathbun, "Veteran Suicides: How We Got the Numbers," CBS News Report, website page (Dec. 4, 2007) |
| P-205 | | | Complaint Targets VA Psych Staff, Tampabay.com (Dec. 4, 2007) |
| P-206 | | | Declaration of Veteran 2 in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 6, 2007) |
| P-207 | | | C.W. Nevius, "A Flood of Stressed Vets is Expected," San Francisco Chronicle from sfgate.com (Dec. 6, 2007) |
| P-208 | | | Declaration of Brother 1 in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 11, 2007) |
| P-209 | | | Declaration of Girlfriend 1 in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 11, 2007) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                          ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-210 | | | Declaration of Tanya Harned in Support of Plaintiffs' Motion for Preliminary Injunction (w/ exhibits 1-44) (Dec. 11, 2007) |
| P-211 | | | Declaration of Mother 1 in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 11, 2007) |
| P-212* | | | Expert Declaration of Chad Peterson in Support of Plaintiffs' Motion for a Preliminary Injunction (Dec. 11, 2007) |
| P-213 | | | Curriculum Vitae of Chad S. Peterson, PhD/MD (Dec. 11, 2007) |
| P-214* | | | Declaration of Bernard S. Rappaport, M.D. in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 11, 2007) |
| P-215 | | | Declaration of Sister 1 in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 11, 2007) |
| P-216 | | | Declaration of Veteran 3 in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 11, 2007) |
| P-217 | | | Declaration of Veteran 4 in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 11, 2007) |
| P-218 | | | Declaration of Stacey Sprenkel in Support of Plaintiffs' Motion for Preliminary Injunction (Dec. 11, 2007) |
| P-219 | | | Chris Adams, VA System Ill-equipped to Treat Mental Anguish of War, McClatchy newspapers, originally posted on 2/5/2007 (Dec. 12, 2007) |

CASE NO. C-07-37100SC                                        DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                        ( ) DEFENDANT

| EXHIBIT NUMBER | DATE Marked for Identification | DATE Admitted in Evidence | DESCRIPTION |
|---|---|---|---|
| P-220* | | | House Committee on Veterans' Affairs: Hearing Outpatient Waiting Times, Testimony by Dr. Gerald M. Cross (Dec. 12, 2007) |
| P-221 | | | House Committee on Veterans' Affairs: Hearing Outpatient Waiting Times, VA Outpatient Care (Testimony by Dr. Belinda J. Finn) Dec. 12, 2007 |
| P-221-A | | | Prepared Statement of Gerald Cross Before the Subcommittee on Health and Oversight and Investigations House Committee on Veterans' Affairs (Dec. 12, 2007) |
| P-222 | | | Statement of Ira Katz, M.D., Ph.D. (on US VA letterhead) (Dec. 12, 2007) |
| P-223 | | | Statement of Ira Katz, M.D., Ph.D., U.S. House of Representatives on Veterans' Affairs Hearing, (From House Committee on Veterans Affairs website) (Dec. 12, 2007) |
| P-224* | | | Testimony by Mike and Kim Bowman at Hearing re: Stopping Suicides: Mental Health Challenges Within the U.S. Department of Veterans Affairs (Dec. 12, 2007) |
| P-225 | | | Video: House Committee on Veterans Affairs (re: Veteran Mental Healthcare) (Dec. 12, 2007) |
| P-226 | 4/24/08 | 4/30/08 as Redacted | Rep. Bob Filner Holds a Hearing on Veteran Suicide and Homelessness (Dec. 14, 2007) |
| P-227 | | | "Payments vary greatly for new veterans with mental illness," McClatchy Washington Bureau (Dec. 20, 2007) |
| P-228* | 3/5/08 at 2:27pm | 3/5/08 at 2:27pm | Public Law 110-161 [H.R. 2764] Consolidated Appropriations Act 2008, p. 335 (Dec. 26, 2007) |

CASE NO. C-07-37100SC                                  DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-229 | | | "Staffer says VA didn't listen," Tampabay.com (Dec. 28, 2007) |
| P-230* | | | VA Health Care; Fact Sheet 164-2 January 2008 "Enrollment Priority Groups" (Jan. 1, 2008) |
| P-231 | | | VA Health Care: Fact Sheet 16-4 January 2008 "Combat Veteran Eligibility" (Jan. 1, 2008) |
| P-232 | | | Department of Veterans Affairs: 2008 Congressional Submission: Fiscal Year 2008 Budget Estimate (Jan. 1, 2008) |
| P-233 | | | Intentional Gap |
| P-234 | | | Intentional Gap |
| P-235 | | | U.S. House of Representatives Enrolled Bill 4986, Sec. 1707, "Extension of Period of Eligibility for Health Care for Veterans of Combat Service During Certain Periods of Hostilities and War," 110th Congress, 2d Session (Jan. 3, 2008) |
| P-236 | | | Tyler C. Smith, et al., "New onset and persistent symptoms of post-traumatic stress disorder self reported after deployment and combat exposures: prospective population based US military cohort study," BMJ (2008) (Jan. 15, 2008) |
| P-237 | | | President George Bush Ltr to House Speaker, Nancy Pelosi re FY 2008 Consolidated Appropriations Act, P.L. 110-161 (Jan. 17, 2008) |
| P-238 | | | Steve Young, "'If You Got Shot in the Soul . . . . No One Can See It'" (Jan. 20, 2008) |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                      ( ) DEFENDANT

|                             | DATE                         |                         |                                                                                                                                                    |
| --------------------------- | ---------------------------- | ----------------------- | -------------------------------------------------------------------------------------------------------------------------------------------------- |
| EXHIBIT NUMBER              | Marked for Identification    | Admitted in Evidence    | DESCRIPTION                                                                                                                                         |
| P-239                       |                              |                         | Office of Medical Inspector (Final Report) 2007-D-1356 Quality of Surgical Care -- Marion, IL (Jan. 23, 2008)                                       |
| P-240                       |                              |                         | "Man found hanged at local motel," Star Community Papers (Jan. 25, 2008)                                                                            |
| P-241                       |                              |                         | Healthcare Inspection (VAOIG-07-03386-65) (Jan. 28, 2008)                                                                                           |
| P-242*                      |                              |                         | Declaration of Tony A. Guagliardo in Support of Defendants' Opposition to Plaintiffs' Motion for Preliminary Injunction (Jan. 30, 2008)             |
| P-243                       |                              |                         | Intentional Gap                                                                                                                                     |
| P-244*                      |                              |                         | Declaration of W. Paul Kearns III in Support of Defendant's Opposition to Plaintiffs' Motion for Preliminary Injunction (Jan. 30, 2008)             |
| P-245*                      |                              |                         | Declaration of Antonette Zeiss, Ph.D., in Support of Defendants' Opposition to Plaintiffs' Motion for Protective Order (Jan. 30, 2008)              |
| P-246                       |                              |                         | Professional Profile of Dr. Antonette M. Zeiss (Jan. 30, 2008)                                                                                      |
| P-247                       |                              |                         | Intentional Gap                                                                                                                                     |
| P-248                       |                              |                         | Dana Priest, "Soldier Suicides at Record Level; Increase Linked to Long Wars, Lack of Army Resources" Washington Post, Jan. 31, 2008 at A01 (Jan. 30, 2008) |
| P-249                       |                              |                         | Hudenko, National Center for PTSD Fact Sheet, "PTSD and Suicide" (Feb. 7, 2008)                                                                     |
| P-250                       |                              |                         | US Department of Veterans Affairs: Statement of the Honorable James B. Peake, M.D. (Feb. 7, 2008)                                                   |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
|---|---|---|---|
| | Marked for Identification | Admitted in Evidence | |
| P-250-A | | | Hearing – House Committee on Veterans' Affairs – Hearing on the Fiscal Year 2008 Budget for the Department of Veterans' Affairs |
| P-251 | | | "Suicide of Marine veteran student affects many at UWGB," Green Bay Press Gazette (Feb. 7, 2008) |
| P-252* | | | Reply Expert Declaration of Arthur Blank in Support of Plaintiffs' Motion for a Preliminary Injunction (Feb. 11, 2008) |
| P-253 | | | Curriculum Vitae of Arthur S. Blank, Jr., M.D. (Feb. 11, 2008) |
| P-254* | | | Declaration of Stephen L. Rathbun, Ph.D., Regarding Statistical Analysis of Veteran Suicide Rates Conducted for CBS News (Feb. 11, 2008) |
| P-255 | | | Declaration of Heather A. Moser in Support of Plaintiffs' Motion for Preliminary Injunction Reply (Feb. 11, 2008) |
| P-256 | | | Declaration of Stacey M. Sprenkel in Support of Plaintiffs' Motion for Preliminary Injunction Reply (Feb. 11, 2008) |
| P-257 | | | Reply Declaration of Mother 2 in Support of Plaintiffs' Motion for Preliminary Injunction (Feb. 11, 2008) |
| P-258* | | | Harvard Professor Bilmes: VA Can Expect 800,000 Iraq and Afghanistan War Patients and Disability Claims (Feb. 13, 2008) |
| P-259 | | | Scott Farwell, "Veterans' Death Raise Questions about Dallas VA Care", McClatchy-Tribune News Services (Feb. 14, 2008) |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-260 | | | Veterans suicide hotline still telling them to wait? (Feb. 17, 2008) |
| P-261 | | | Workload Report (Feb. 16, 2008) |
| P-262 | | | US HR Veterans Affairs Committee Subcommittee on Disability Assistance and Memorial Affairs: Veterans Can Expect 800,000 Iraq and Afghanistan War Patients and Disability Claims, Statement by Harvard Professor Linda Bilmes (Feb. 20, 2008) |
| P-263 | | | National Center for PTSD Fact Sheet: Empirical Evidence Regarding Behavioral Treatments for PTSD (Feb. 24, 2008) |
| P-264 | | | National Center for PTSD Fact Sheet: Treatment for PTSD (Feb. 24, 2008) |
| P-265 | | | Suicide Chart (as of 2/24/08) (Feb. 24, 2008) |
| P-266* | | | VA/DoD Clinical Practice Guideline for the Management of Post-Traumatic Stress (Summary) (Feb. 24, 2008) |
| P-267 | | | VHA Directive 2006-057 (Google Search results) (Feb. 28, 2008) |
| P-268 | | | VHA Directive 2001-033 (Google Search results) (Feb. 28, 2008) |
| P-269 | | | VISN 19: Rocky Mountain Network (Feb. 28, 2008) |
| P-270 | | | Intentional Gap |
| P-271 | | | "Ways Vet Centers Are Failing Veterans with PTSD" from House Committee on Veterans' Affairs" Review of Capacity of Department of Veterans Affairs |
| P-272 | | | Military.com Benefits: Find All Your Benefits in One Place |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-273 | | | Military.com Benefits: Access the Veteran Benefit Calculator (Jun. 11, 2007) |
| P-274 | | | James P. Bagian, MD, PE, et. al., Suicide Prevention: It's Everyone's Business (PowerPoint) |
| P-275 | | | 2002 Crude Suicide Rates by State, Veteran Users, WISQARS |
| P-276 | | | Suicide Rates by VISN and 95%Cls |
| P-277 | | | "A Preliminary Investigation of Sucidality in Psychiatrically Hospitalized Veterans with Traumatic Brain Injury" (Draft) |
| P-278 | | | U.S. Department of Veterans' Affairs; House Committee on Veterans Affairs, Testimony by Ira R. Katz,: Hearings "Stopping Suicides: Mental Health Challenges Within the U.S. Department of Veterans Affairs" |
| P-279 | | | "Inpatient Suicide and Suicide Attempts in Veterans Affairs Hospitals" |
| P-280 | | | Abstract: Approx. 1500 Suicides in VA Hospitals a Year |
| P-281 | | | "Estimates of Total Suicides after Vietnam" |
| P-282 | | | "Suicide Among Incarcerated Veterans" |
| P-283* | | | VHA Budget (Demonstrative) |
| P-284 | | | Worksheet for Suicide Hotline: Triage Assessment |
| P-285 | | | Intentional Gap |
| P-286* | | | Suicide Rates by VISN (data and map combined) |
| P-287* | | | Suicide Rates by VISN (data only) |
| P-288* | | | Suicide Rates by VISN (map only) |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

|                          | DATE                          |                         |                                                                                              |
| ------------------------ | ----------------------------- | ----------------------- | -------------------------------------------------------------------------------------------- |
| EXHIBIT NUMBER           | Marked for Identification     | Admitted in Evidence    | DESCRIPTION                                                                                  |
| P-289                    |                               |                         | VA: Combat Veterans Eligibility for VA Health Care Benefits has been Extended                |
| P-290                    |                               |                         | Declaration of Veteran 1 in Support of Plaintiffs' Motion for Preliminary Injunction.        |
| P-291                    |                               |                         | Chart of VA Medical Centers by State                                                         |
| P-292                    |                               |                         | VA's Mission, Vision, Core Values & Goals (website at www.va.gov/about_va/mission.asp)        |
| P-293                    |                               |                         | Department of Veterans' Affairs, National Center for PTSD Fact Sheet, "What is Posttraumatic Stress Disorder (PTSD)"? |
| P-294*                   |                               |                         | SEE P-291                                                                                     |
| P-295*                   |                               |                         | VA Location Map (Demonstrative)                                                              |
| P-296*                   |                               |                         | 2002 Suicide Rate by State                                                                  |

|                          | DATE                          |                         |                                                                                              |
| ------------------------ | ----------------------------- | ----------------------- | -------------------------------------------------------------------------------------------- |
| EXHIBIT NUMBER           | Marked for Identification     | Admitted in Evidence    | DESCRIPTION                                                                                  |
| P-297*                   |                               |                         | Title I Division II of the Consolidated Appropriations Act                                    |
| P-298*                   |                               |                         | 38 U.S.C. §1705 Demonstrative                                                               |
| P-299*                   |                               |                         | 38 U.S.C §1706 Demonstrative                                                                |
| P-300*                   |                               |                         | 38 U.S.C. §1710 Demonstrative                                                               |
| P-301*                   |                               |                         | 38 U.S.C. §1710a4 Demonstrative                                                             |
| P-302*                   |                               |                         | 38 U.S.C. §1712a Demonstrative                                                              |
| P-303*                   |                               |                         | "Iraq and Afghanistan Veterans in Crisis," A Study Released by the National Veterans Foundation (Feb. 28, 2008) |
| P-304                    |                               |                         | "For Palisades native, war trauma ends in suicide," The Journal News (Mar. 1, 2008)         |

CASE NO. C-07-37100SC                        DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                          ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| --- | --- | --- | --- |
| | Marked for Identification | Admitted in Evidence | |
| P-305* | 3/5/08 at 2:15pm | 3/5/08 at 2:16pm | VHA Next 30-45 Days (VA002-00003763) (Sept. 6, 2007) |
| P-306 | | | Behavioral VA Healthcare Line – Draft Procedure (VA002-00004023) (Sept. 15, 2007) |
| P-307 | | | Draft Policy Mental Health Care Answering Calls (VA002-00004033) (Sept. 18, 2007) |
| P-308 | | | Draft Policy - Crisis Suicide Follow up (VA002-00004025) (Sept. 19, 2007) |
| P-309 | | | "Suicide Risk in the Veteran Population: Impact of Increasing Levels of Morbidity," Griffith et al. (VA 000221-000242) (Dec. 6, 2007) |
| P-310 | | | Suicide Risk Assessment: Mental Health Crisis/Suicide Hotline (VA002-00004049) (Feb. 1, 2008) |
| P-311 | | | Behavioral VA Healthcare Line: Mental Health Crisis/Suicide Hotline: Lethality Assessment - Draft Policy (VA002-00004047) (Feb. 22, 2008) |
| P-312* | 3/6/08 at 11:47pm | 3/6/08 at 1:37pm | Assessing and Treating Suicidal Ideation in Primary Care, Pamela J. Staves (VA 000017) |
| P-313 | | | Mental Health Crisis Suicide Hotline Call Log (VA002-00004030) |
| P-314 | | | Analysis of VA Health Care Utilization Among Southwest Asian War Veterans (VA003-0000456-VA003-0000473) (Aug. 1, 2006) |
| P-315 | | | VA Suicide Hotline Follow-Up Record (VA002-00004028-VA0002-00004029) |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-316* | 3/4/08 at 9:27am | 3/6/08 at 2:48pm | VHA Physician Staff Levels on Board Staff as of Sept. 30, 2006 (VA002-00003959-VA002-00003997) (Oct. 1, 2006) |
| P-317 | | | VISN 12 Clinical Appeals Process (VA002-00000022-VA002-00000030) (Oct. 18, 2006) |
| P-318 | | | U.S.A. Suicide: Official - 2004 Final Data (VA002-00004052-VA002-00004053) (Dec. 15, 2006) |
| P-319* | 3/4/08 at 9:34am | 3/4/08 at 11:03am | VHA Monthly Performance Review - Oct FY 2007 (VA002-00003893-VA002-00003923) (Dec. 18, 2006) |
| P-320 | | | Task Force on Returning Global War on Terror Heroes (VA002-00001343-VA002-00001468) (Apr. 19, 2007) |
| P-321* | 3/3/08 at 3:45pm | 3/6/08 at 2:48pm | VHA Monthly Performance Review - March FY 2007 (VA002-00003832-VA002-00003864) (Apr. 26, 2007) |
| P-322 | | | VHA Monthly Performance Review - June FY 2007 (VA002-00003804-VA002-00003831) (Jul. 26, 2007) |
| P-323* | | | VA Facility Specific OIF/OEF Veterans Coded with Potential PTSD (VA003-00000410-VA003-0000417) (Aug. 27, 2007) |
| P-324 | | | Veteran's Suicide Hotline Dispatch (VA002-00004018-VA002-00004019) |
| P-325 | | | VHA Executive Summary: Mental Health Patient Access (VA002-03947) (Oct. 1, 2007) |
| P-326 | | | VHA Next 30-45 Days: Special Focus Areas (VA002-00003924-VA002-00003958) (Oct. 1, 2007) |
| P-327 | | | Draft Mental Health Productivity & Staffing Study - Psychiatry (VA002-01282-01307) (Feb. 1, 2008) |

CASE NO. C-07-37100SC                                  DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                          ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-328 | | | Email re caseloads of mental health professionals (VA002-00001280-VA002-00001281) (Feb. 22, 2008) |
| P-329* | 3/4/08 at 12:04pm | 3/6/08 at 2:03pm | Sex-Age Adjusted Suicide Rates, FY01-FY05 (VA003-00001459-VA003-00001463) |
| P-330 | | | Structure - Mental Health Enhancement Initiatives (VA003-00000379-VA003-00000397) |
| P-331* | 3/6/08 at 2:10pm | 3/6/08 at 2:11pm | Study of Veterans Using VHA (VA003-00001488-VA003-00001491) |
| P-332 | | | Suicide Prevention - VISN 2 (VA002-04085) |
| P-333 | | | White Paper - DVA Treatment for PTSD (VA003-00000433-VA003-00000436) |
| P-334 | | | Chart re Positions (VA003-02163) |
| P-335* | 3/4/08 at 9:51am | 3/6/08 at 2:48pm | CBS FOIA: VA Patients (Inpatients/Outpatients) (VA003-00000547-VA003-000005408) |
| P-336 | | | "Feds investigate 5 recent deaths at L.A. veterans hospital," Los Angeles Times (Apr. 4, 2007) |
| P-337 | | | Veteran's Suicide Hotline Emergency Dispatch Information (VA002-00004018-VA002-00004019) |
| P-338 | | | Statistical and Case Reports from the VA National Suicide Prevention Hotline (VA003-00000155-VA003-00000166) (Sept. 18, 2007) |
| P-339 | | | Westlaw citation 42 U.S.C. §254e (Oct. 27, 2002) |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
| --- | --- | --- | --- |
| P-340 | | | Review of Capacity of DVA Readjustment Counseling Service Vet Centers (Oct. 1, 2006) |
| P-341 | | | Testimony of Michael J. Kussman, M.D., M.S., MACP re: Priority 8 Veterans (Jun. 20, 2007) |
| P-342 | | | DVA: Facilities Locator & Directory -- Underlying Data for VISNs & Medical Centers (Reviewed/Updated Aug. 1, 2007) |
| P-343 | | | Letter from James B. Peake, M.D. to Veteran (Jan. 16, 2007) |
| P-344 | | | Office of Mental Health Services (VA0003-0000006-VA003-0000047) |
| P-345* | 3/5/08 at 9:59am | 3/5/08 at 10:03am | VA 1-800-273 TALK Hotline Experience (VA0003-00000154) (Jan. 1, 2008) |
| P-346 | | | Mental Disorders in OEF/OEF Veterans 2002-2007 (VA003-00000088) (Jan. 1, 2008) |
| P-347 | | | CSPAN Video: Veterans Mental Health Care (Dec. 12, 2007) |
| P-348 | | | CSPAN Video: Veterans' Disability Rating (Apr. 12, 2007) |
| P-349 | | | Suicide Prevention: Brief Overview (VA002-00004089) |
| P-350 | | | Suicide Prevention: Brief Overview (pg. 6) (VA002-00004090) |
| P-351* | | | Processing Appeals (VA002-00004668) |
| P-352* | 3/5/08 at 10:55am | 3/5/08 at 11:00am | Mental Health Initiative: New Positions by Discipline (VA003-00000381) |
| P-353 | | | Reported Suicides/Parasuicides by VISN by Year (VA003-00001467) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-354 | | | Testimony by Dr. Alfonso R. Batres, Ph.D. M.S.S.W. before the House Committee on Veterans' Affairs |
| P-355 | | | VHA Patient Access: April 2007 (VA002-00003849) |
| P-356 | | | Intentional Gap |
| P-357 | 3/4/08 at 4:11pm | 3/6/08 at 2:48pm | Selected VHA Statistics – FY 2006 – 2007 |
| P-358 | | | American Customer Satisfaction Index: VHA – Inpatients Veterans Affairs: 2007 Customer Satisfaction Survey – Final 2007 |
| P-359 | 3/5/08 at 3:17pm | 3/6/08 at 2:48pm | VHA Schedules Training |
| P-356 | | | Intentional Gap |
| P-357* | | | Selected VHA Statistics – FY 2006 – 2007 |
| P-358 | | | American Customer Satisfaction Index: VHA – Inpatients Veterans Affairs: 2007 Customer Satisfaction Survey – Final 2007 |
| P-359* | | | VHA Schedules Training |

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-360 | | 4/30/08 | CD labeled: 20070321 Nemuth, M. Rotary Club |
| P-361 | | 4/28/08 | VA Puget Sound Health Care System - Hospital Accreditation Program (5/14/07 - 5/17/07) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-362 | | | James P. Bagian, MD, PE, "Suicide Prevention: It's Everyone's Business - Patient Safety Information and Strategies" (June 1, 2006) |
| P-363 | | 4/28/08 | VA-OIG, Audit of the Veterans Health Administration's Outpatient Scheduling Procedures (Report No. 04-02887-169)(July 8, 2005) |
| P-364 | | | Template: Suicide Behavior Report |
| P-365 | 4/22/08 | 4/22/08 | Template: Suicide Risk Screening and Comprehensive Assessment |
| P-366 | | | Clinical Reminders for Depression, PTSD, Alcohol Misuse and Introduction of the Mental Health Assistant (PPT Presentation) |
| P-367 | | | VA Puget Sound Health Care System - PCL-M |
| P-368 | 4/28/08 | 4/28/08 | VA Web Reference Materials: M21-4 Manpower Control and Utilization in Adjudications Division(Sept. 12, 2007) |
| P-369 | 4/28/08 | 4/28/08 | VA Chart titled: Next 30-45 Days: Special Focus Areas  Action Plan for Hiring (Jan. 1, 2008) |
| P-370 | 4/23/08 | 4/23/08 | Board of Veterans' Appeals Report of the Chairman Fiscal Year 2007 (Feb. 8, 2008) |
| P-371 | | 4/28/08 | Board of Veterans' Appeals Report of the Chairman Fiscal Year 2006 |
| P-372 | | 4/28/08 | Charts: Rating Related Claims (Sept. 31, 2007) |
| P-373 | | 4/28/08 | Charts: Compensation and Pension Rating Claims-Days to Process (Aug. 1, 2005) |

CASE NO. C-07-37100SC                         DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-374 | | 4/28/08 | VA Claims Processing Task Force: Report to the Secretary of Veterans' Affairs (October 3, 2001) |
| P-375 | 4/21/08 | | Memo from Bradley G. Mayes, Director of Compensation & Pension Services, to all VA Regional Office Directors re: Procedures for Handling Extraordinary Awards, Fact Letter 07-19 (Aug. 27, 2007) |
| P-376 | | 4/28/08 | Ltr from Daniel L. Cooper. Undersecretary for Benefits to All VA Regional Offices & Centers re: Second Signature Requirements in Grants for PTSD & 100% Evaluations (June 14, 2005) |
| P-377 | 4/23/08 | 4/23/08 | Chart Titled: Board of Veterans' Appeals Obligations and FTE (Apr. 1, 2005) |
| P-378 | 4/23/08 | 4/23/08 | Chart Titled: Board of Veterans' Appeals Executive Summary-Resources (March 2006) MPR |
| P-379 | | 4/28/08 | Chart Titled: Monday Morning Workload Report (Mar. 15, 2008) |
| P-380 | | 4/30/08 | GAO Report to the Ranking Democratic Member, Committee on Veterans' Affairs Titled: Veterans' Disability Benefits: VA Can Improve its Procedures for Obtaining Military Service Records (Dec. 1, 2006) |
| P-381 | | | Transcript of Hearing Before Committee on Veterans' Affairs US Senate re:VA Claims Adjudication and Appeals Process, S. Hearing 110-35 (March 7, 2007) |
| P-382 | | 4/28/08 | Outline of Presentation Titled: Special Focus Hiring Initiative |
| P-383 | | | Chart: Rating Related Claims (Jan. 31, 2008) |
| P-384 | | 4/29/08 | Chart Titled: Compensation and Pension |

CASE NO. C-07-37100SC                         DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                   ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-385 | | | Chart: National Monthly Rating Production FY 2007 |
| P-386 | | 4\|28\|08 | Veterans' Disability Benefits Commission Report: Honoring the Call to Duty: Veterans' Disability Benefits in the 21st Century (Oct. 1, 2007) |
| P-387 | | 4\|28\|08 | PowerPoint Presentation: Veterans Benefits Administration Monthly Performance Review September FY 2006 (Oct. 2006) MPR |
| P-388 | | | Statement of Ronald R. Aument Before the House Veterans' Affairs Subcommittee on Oversight and Investigations (Oct. 16, 2007) |
| P-389 | | | Notice of Deposition of Department of Veterans' Affairs Pursuant to Fed. R. Civ. P. 30(b)(6) (Mar. 24, 2008) |
| P-390 | | | Transcript of Hearing Before Committee on Veterans' Affairs US Senate re: Addressing Mental Health Care Needs of Veterans in the State of Washington, S. Hearing 110-187 (Aug. 17, 2007) |
| P-391 | | 4\|28\|08 | Chart Showing C&P Ratings Performance at Various VA Locations for FY2007 |
| P-392 | | 4\|28\|08 | Department of Veterans' Affairs Office of Inspector General : "Review of State Variances in VA Disability Compensation Payments," Report No. 05-00765-137 (May 19, 2005) |
| P-393 | | | Department of Veterans' Affairs Office of Inspector General: "Combined Assessment Program Review of the VA Regional Office Albuquerque, New Mexico," Report No. 04-00009-126 (Apr. 13, 2004) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                          ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| --- | --- | --- | --- |
| | Marked for Identification | Admitted in Evidence | |
| P-394 | | 4/28/08 | Statement of Michael Walcoff, Before House Committee on Veterans' Affairs Subcommittee on Disability Assistance and Memorial Affairs Examining VA Claims Processing System (Feb. 14, 2008) |
| P-395 | | | Notice of Subpoena Commanding Appearance for Deposition to F. Murphy, MD, Pursuant to Fed. R. Civ. P. 30 (Mar. 27, 2008) |
| P-396 | | | Statement of Frances M. Murphy, MD, Department of Veterans Affairs Before the Subcommittee on Oversight and Investigations Committee on Veterans Affairs US House of Representatives (Nov. 19, 2003) |
| P-397 | 4/24/08 | 4/30/08 | Statement of Frances M. Murphy, MD, Department of Veterans Affairs Before the Former Members of the President's New Freedom Commission on Mental Health (Mar. 29, 2006) |
| P-398 | 4/24/08 | 4/28/08 | The Comprehensive VHA Mental Health Strategic Plan (July 1, 2004) |
| P-399 | | | Background: March 29, 2006 Convening of the Former Members of the President's New Freedom Commission on Mental Health |
| P-403 | | | Veterans' Health Administration Next 30-45 Days: Special Focus Areas-MPR, March 27, 2008 |
| P-411 | | 4/28/08 | Committee on Medical Evaluation of Veterans for Disability Compensation: A 21st Century System for Evaluating Veterans for Disability Benefits (2007) |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                        ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| --- | --- | --- | --- |
| | Marked for Identification | Admitted in Evidence | |
| P-412 | | | Article: VA Tightens Standards for Individual Unemployability Claims (Mar. 26, 2007) |
| P-412-a  412b | | 4\|30\|08 | Training Letter 07-01: Total Disability Ratings Based on Individual Unemployability (IU) |
| P-413 | 4\|23\|08 | 4\|23\|08 | Chart-Board of Veterans' Appeals MPR: Next 30-45 Days: Special Focus Areas (Feb. 2008) |
| P-414 | 4\|24\|08 | | CNA Corporation Report to VA: Findings from Raters and VSOs Surveys (May 2007) |
| P-415 | | 4\|28\|08 | USA Rating Receipts FY00-FY07 |
| P-416 | | | Office of Performance Analysis and Integrity: Compensation and Pension Timeliness: Claims Completed in Two or More Years August 2005 |
| P-417 | | | Office of Performance Analysis and Integrity: Compensation and Pension Rating-Related Claims-Days to Process-Timeliness Distribution (Aug. 22, 2005) |
| P-418 | | 4\|28\|08 | Chart: RVSR Rating Production (Dec. 1, 2006) |
| P-419 | | 4\|30\|08 | VA Benefits Activity: Veterans Deployed to the Global War on Terror, Nov. 2007 Update (Nov. 14, 2007) |
| P-420 | | 4\|28\|08 | Powerpoint Presentation: Analysis of VA Health Care Utilization Among US Global War on Terrorism Veterans, Jan. 2008 |
| P-421 | | 4\|28\|08 | § 3.100 38 CFR Ch. 1 (7/1/2007 Edition) |
| P-422 | | | Turk v. Peake, 21 Vet. App 565 2008 US App. Vet Claims (Jan. 31, 2008) |
| P-423 | 4\|21\|08 | 4\|21\|08 | VA Clinicians' Guide (Aug. 9, 2006) |

CASE NO. C-07-37100SC                      DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                      ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-424 | | 4/28/08 | Feb. 5, 2008 Letter from J. Peake to D. Akaka, Department of Veterans' Affairs Re: Report on Comprehensive Program for Suicide Prevention |
| P-425 | 4/24/08 | 4/21/08 | VA Adjudication Procedures Manual Rewrite M21-1MR (Aug. 8, 2007) |
| P-427 | 4/23/08 | 4/28/08 | Organizational Chart: Office of the Undersecretary for Health (Dec. 12, 2007) & Bio of William Feeley (Mar. 10, 2008) |
| P-428 | | | S. Hopkins & C. Adams: "VA Overstates Record on Wait Times for Appointments, Report Finds," June 11, 2007 |
| P-429 | | 4/28/08 | VA News Release: VA's Suicide Hot Line Begins Operations |
| P-430 | | 4/28/08 | Statute: Public Law 110-110-Nov. 5, 2007 121 Stat. 1031 |
| P-435 | | | Email from Barbara Hubbard re: OIG Veteran Suicide in Hudson Valley HCS, w/attachments |
| P-436 | | 4/28/08 | News Release: Cooper up for Top VA Position (Apr. 2, 2002) |
| P-437 | | 4/28/08 | Monday Morning Workload Report |
| P-438 | | 4/28/08 | Watson, P., Ph.D., Best Practice Manual for Posttraumatic Stress Disorder (PTSD) Compensation and Pension Exams |
| P-439 | | 4/28/08 | FY 2007 Performance and Accountability Report (Nov. 15, 2007) |
| P-440 | | 4/28/08 | Hearing Before the Committee on Veterans' Affairs, US Senate: Battling the Backlog: Challenges Facing the VA Claims Adjudication and Appeal Process, S. Hearing 109-216 (May 26, 2005) |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-441 | | | Notice of Deposition of Robert Rosenheck, MD (Mar. 24, 2008) |
| P-442 | | 4/30/08 | Rosenheck & Fontana, "Recent Trends in VA Treatment of Post Traumatic Stress Disorder and other Mental Disorders (Nov. 2007) |
| P-443 | | | Web Pages from VA Website re: National Center for PTSD |
| P-444 | | 9/28/08 | Rosenheck & Fontana, "Recent Trends in VA Treatment of Post Traumatic Stress Disorder and other Mental Disorders (web version of Nov. 2007 article) |
| P-445 | | 4/28/08 | The Long Journey Home XVI: Treatment of Posttraumatic Stress Disorder in the Department of Veterans Affairs, Fiscal Year 2007 (Mar. 2008) |
| P-446 | | 4/28/08 | Desai, M. and Rosenheck, R., "Time Trends and Predictors of Suicide Among Mental Health Outpatients in the Department of Veterans Affairs" (Jan. 2008) |
| P-447 | | | VHA Directive 2006-004: VHA Mental Health Intensive Case Management (Jan. 30, 2006) |
| P-448 | | 4/28/08 | Chart: Veterans Diagnosed with PTSD in VA Specialty Mnetal Health Programs |
| P-458 | | | Notice of Deposition of Department of Veterans' Affairs Pursuant to Fed. R. Civ. P. 30(b)(6) - Joan Van Riper (Apr. 1, 2008) |
| P-460 | | | Transcript of interview of Dr. Michale Kussman |
| P-462 | | | Description of "Fresh Eyes on Service" Program |

CASE NO. C-07-37100SC                                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

|                | DATE |  |  |
|---|---|---|---|
| **EXHIBIT NUMBER** | **Marked for Identification** | **Admitted in Evidence** | **DESCRIPTION** |
| P-463 |  |  | Powerpoint presentation: Fresh Eyes on Service Program-Staff Observation Report |
| P-468 |  |  | Fresh Eyes on Service (FEOS) Frequently Asked Questions |
| P-471 |  |  | Suicide Prevention Workgroup Final Report (Jan. 30, 2004) |
| P-473 |  |  | Mystery Shopper Visit description |
| P-475 |  |  | Fresh Eyes on Service Program Staff Observation Report (March 13, 2008) |
| P-476 |  |  | Complaint for Declaratory and Injunction Relief Under US Constitution and Rehabilitation Act (July 23, 2007) |
| P-477 |  |  | VA Newsletter entitled "Sound Off" |
| P-478 |  |  | E-mail chain, top email from Sullivan, P. sent February 28, 2008 to Malbran Pia re: Iraq War Veteran Denied VA Care |
| P-479 |  |  | Document entitled "Notes from October 17-Chapter 8: Learning from our Mistakes, Reforms for Failure." (Oct. 16, 2007) |
| P-480 |  |  | E-mail from Sullivan, Paul sent August 26, 2005 to Perez, Susan re: 05-083 Analysis-CP Activity Among GWOT Veterans |
| P-481 |  |  | E-mail chain, top email from Sullivan, P. sent March 11, 2008 to Jacobs, Joshua re: Suicidal Gulf War Veteran in Washington State |
| P-482 |  |  | Department of Veterans Affairs National Mental Health Program Performance Monitoring System: Summary Report of System Changes FY2004 (Jan. 23, 2008) |

CASE NO. C-07-37100SC                                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                        ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-484 | | | Hearing - Post Traumatic Stress Disorder (PTSD) and Personality Disorders: Challenges for the U.S. Department of Veterans Affaiirs, Testimony by Paul Sullivan (July 25, 2007) |
| P-485 | | | All VA Regional Offices and Centers Fast Letter 07-15 regarding Public Law 109-461, from Bradley Mayes (June 6, 2007) |
| P-486 | | | Richard Brassaw, Disability Happens: How & Where to Report VA Abuse and Fraud (March 24, 2008) |
| P-487 | | | Department of Veterans Affairs Office of Inspector General, Report No. -01-02124-71: Combined Assessment Program Review of the VA Regional Office (March 21, 2002) |
| P-492 | | | Monthly Performance Review - BVA Resources Summary (September 2007) |
| P-493 | | | Monthly Performance Review - BVA Resources Summary (January 2008) |
| P-494 | | | Spreadsheet showing performance at various locations, FY 2008 (September 2008) |
| P-495 | | | Spreadsheet showing Compensation and Pension Claims, FY 2007 |
| P-499 | | | Spreadsheet showing Eastern Area Performance, FY 2008 (March 2008) |
| P-1002 | | | Veterans Benefits Administration Action Plan: Next 30-45 Days- Special Focus Areas , October 2007 MPR |
| P-1003 | | | Veterans Benefits Administration Action Plan: next 30-45 Days- Special Focus Areas, September 2007 MPR |

CASE NO. C-07-37100SC                           DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*
PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST
(X) PLAINTIFF                            ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1004 | | | Spreadsheet showing National Performance, FY 2006 |
| P-1006 | | | Spreadsheet showing National Monthly Rating Production, FY 2007 |
| P-1007 | | | Spreadsheet showing rating data, EPs (January 2008) |
| P-1008 | | | Spreadsheet showing Pending Claims,Rating Related Data, FY 2007 |
| P-1009 | | | Spreadsheet showing Rating Receipts (FY00-FY08) |
| P-1011 | | | Spreadsheet showing performance at various locations, FY 2008 |
| P-1012 | 4/28/08 | | Spreadsheet showing performance at various locations, FY 2008 |
| P-1013 | | | Biographical information of Ronald B. Abrams |
| P-1014 | | | Veterans Benefit Administration (VBA) Information (April 10, 2008) |
| P-1015 | 4/22/08 | 4/22/08 | Curriculum Vitae of Professor William F. Fox |
| P-1016 | | | Curriculum Vitae of Ronald W. Maris, Ph.D. (January 2008) |
| P-1020 | | | Monday Morning Workload Report (As of January 01, 2005) |
| P-1021 | | | Monday Morning Workload Report (For the Week December 29, 2003- January 2, 2004) |
| P-1025 | | | Monday Morning Workload Report (As of December 31, 2005) |

CASE NO. C-07-37100SC                                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                        ( ) DEFENDANT

|  | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1026 | | | Monday Morning Workload Report (As of April 1, 2006) |
| P-1027 | | | Monday Morning Workload Report (As of July 3, 2006) |
| P-1028 | | | Monday Morning Workload Report (As of September 30, 2006) |
| P-1029 | | | Monday Morning Workload Report (As of December 30, 2006) |
| P-1030 | | | Monday Morning Workload Report As of March 31, 2007) |
| P-1031 | | | Monday Morning Workload Report (As of June 30, 2007) |
| P-1032 | | | Monday Morning Workload Report (As of September 29, 2007) |
| P-1044 | | | Monday Morning Workload Report (As of December 29, 2007) |
| P-1056 | | | Monday Morning Workload Report (As of March 29, 2008) |
| P-1058 | | | Monday Morning Workload Report (As of April 12, 2008) |
| P-1059 | | | Compilation of Veterans United for Truth members regarding PTSD and/or mental health claims and/or issues |
| P-1060 | | | CPI Team Supervisory Veterans Service Representative |
| P-1061 | | | David Osborne, "Government Executive: Paying for Results" (Feb. 1, 2001) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                  ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1062 | | | Department of Veterans Affairs Office of Inspector General, Report No. 03-00871-84: Combined Assessment Program Review of the VA Regional Office Atlanta, Georgia (April 24, 2003) |
| P-1063 | | | Department of Veterans Affairs Office of the Inspector General, Report No. 04-00947-137: Combined Assessment Program Review of the VA Regional Office Winston-Salem, North Carolina (April 27, 2004) |
| P-1064 | | | Statement of Bradley Mayes(Nov. 12, 2007) |
| P-1065 | 4\|24\|08 | 4\|24\|08 | Veterans for Common Sense Brochure |
| P-1066 | 4\|24\|08 | 4\|30\|08 as Redacted | VCS: Our Mission and Goals for 2008 |
| P-1067 | | | Membership lists & emails from members of Veterans for Common Sense |
| P-1068 | | | Emails from members of Veterans United for Truth |
| P-1069 | 4\|22\|08 | 4\|22\|08 | Veterans' Application for Compensation and/or Pension VA Form 21-526 Parts A, B, C &D (January 2004) |
| P-1070 | | | VA Facility Specific OIF/OEF Veterans Coded with Potential Post Traumatic Stress Disorder (PTSD) Through 4th Qt FY 2007 |
| P-1071 | | | Study of Han Kang on OEF/OIF Veterans Suicides |
| P-1072 | | | Intentional Gap |
| P-1073 | | | VHA Directive 2005-055: Implementation of the National Clinical Reminder For Afghan and Iraq Post-Deplyment Screening (Dec. 1, 2005) |

CASE NO. C-07-37100SC                                DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                        ( ) DEFENDANT

|                           | DATE                         |                         |                                                                                                                                                                                                              |
|---------------------------|------------------------------|-------------------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| EXHIBIT NUMBER            | Marked for Identification    | Admitted in Evidence    | DESCRIPTION                                                                                                                                                                                                  |
| P-1074                    |                              |                         | Statement of William F. Feeley, MSW, FACHE, Deputy Undersecretary for Health for Operations and Management Department of Veterans Affairs Before the Subcommittee on Oversight and Investigations (April 19, 2007) |
| P-1075                    |                              |                         | Hopkins, Stella & Adams, Chris "VA Overstates record on wait times for appointments, report finds" (June 14, 2007)                                                                                           |
| P-1076                    |                              |                         | Memorandum from Deputy Undersecretary for Health for Operations and Management to Network Directors and Medical Center Directors regarding Suicide Prevention Awareness Materials (Dec. 7, 2007)               |
| P-1077                    |                              |                         | Department of Veterans Affairs Report to Congress, Public Law 110-110 regarding the Comprehensive Program for Suicide Prevention Among Veterans(Feb. 2008)                                                    |
| P-1078                    |                              |                         | Operation SAVE Guide Training-Community Edition Script                                                                                                                                                        |
| P-1079                    |                              |                         | VHA Directive 2006-057: VHA Clinical Appeals(Oct. 16, 2006)                                                                                                                                                   |
| P-1080                    |                              |                         | VHA Directive 2007-033: Telephone Service for Clinical Care (Oct.11, 2007)                                                                                                                                    |
| P-1081                    |                              |                         | VHA Directive 2006-028: Process for Ensuring Timely Access to Outpatient Clinical Care(May 8, 2006)                                                                                                           |
| P-1082                    |                              |                         | Powerpoint Presentation: Office of Mental Health Services, by Ira R. Katz, MD, PhD and Antonette Zeiss, PhD                                                                                                   |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1083 | | | Report to the Committee on Veterans Affairs of the House of Representatives and the Senate on waiting times for appointments for specialty care(March 21, 2006) |
| P-1084 | | | VHA Schedulers Training Outline |
| P-1087 | | | Report of the Chairman Board of Veterans' Appeals Fiscal Year 2005 (Jan. 31, 2006) |
| P-1088 | | | Excerpts from Veterans Benefits Administration, Annual Benefits Report Fiscal Year 2006 |
| P-1089 | | | United States Court of Appeals for the Federal Circuit, Spreadsheet showing Median Time to Disposition in Cases Terminated after Hearing or Submission |
| P-1096 | | | Table B-8: U.S. Court of Appeals for the Federal Circuit -- Appeals Filed, Terminated, and Pending During the Twelve-Month Period Ended September 30, 2007 |
| P-1097 | 4/23/08 | 4/23/08 | United States of Appeals for Veterans Claims: Annual Reports |
| P-1098 | | | Department of Veterans Affairs: Strategic Goals (February 2008) |
| P-1099 | | | GAO-08-473T Veterans' Disability Benefits: Claims Processing Challenges Persist, while VA Continues to Take Steps to Address Them |
| P-1101 | | | State of Court, Chief Judge Frank Q. Nebeier, State of the Court for Presentation to the United States Court of Veterans Appeals Third Judicial Conference(Oct. 17-18, 1994) |
| P-1104 | | | Intentional Gap |

CASE NO. C-07-37100SC                           DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1105 | | | Hearing Before the Committee on Veterans Affairs regarding the Nomination of Michael J. Kussman, M.D. To Be Under Secretary for Health, Department of Veterans Affairs (May 16, 2007) |
| P-1106 | | | Statement of Michael J. Kussman, MD, MS, MACP, Before the Senate Committee on Veterans' Affairs (Oct. 23, 2007) |
| P-1107 | | | Hearing Before the Subcommittee on Health of the Committee on Veterans' Affairs regarding Safeguarding Veterans' Medical Information Within the Veterans Health Administration (June 21, 2006) |
| P-1108 | | | Hearing Before the Committee on Veterans' Affairs regarding Access to VA Health Care and Benefits in Hawaii (Aug. 21, 2007; Aug. 23, 2007; Aug. 27, 2007) |
| P-1109 | | | Hearing Before the Committee on Veterans' Affairs regarding Health Care Legislature Initiatives Currently Pending Before the U.S. Senate Committee on Veterans' Affairs (May 11, 2006) |
| P-1110 | | | Under Secretary for Health's Information Letter: Antidepressants and Suicidality (Sept. 21, 2007) |
| P-1111 | | | Under Secretary for Health's Information Letter: New JCAHO Performance Requirement for Mitigating the Risk of Suicide (Dec. 11, 2006) |
| P-1112 | | | Hearing Before the Committee on Veterans' Affairs re: DOD/VA Collaboration and Cooperation to Meet the Health Care Needs of Returning Servicemembers |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                          ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-1113 | | | Under Secretary for Health's Information Letter: New JCAHO Performance Requirement for Mitigating the Risk of Suicide |
| P-1114 | | | DRAFT: Summit on Mental Health |
| P-1115 | | | Memorandum from Undersecretary for Health regarding GAO Final Report: VA Health Care Spending for Mental Health Strategic Plan was Substantially Less than Planned (Jan 22, 207) |
| P-1116 | | | VHA Directive 2006-051: Standards for Nomenclature and Operations in VHA Facility Emergency Departments (Sept. 15, 2006) |
| P-1117 | | | VHA Handbook 1010.04: Transition Assistance and Case Management of Operation Iraqi Freedom (OIF) and Operation Enduring Freedom (OEF) Veterans |
| P-1118 | | | VHA Directive 2007-033: Telephone Service for Clinical Care (Oct.11, 2007) |
| P-1119 | | | VHA Handbook 1601A.01: Intake Registration (Aug. 14, 2006) |
| P-1120 | | | Talking Points: Serious Mental Illness Committee Meeting (June 2006) |
| P-1121 | | | Email from Viveca Wright to VISN Support Team 3 re: Forward for Dr. Kussman(Fe. 12, 2008) |
| P-1122 | | | Email from Ann Patterson to Ev Chasen re: Statement to media re Veteran Suicides(Jan. 29 - 31, 2008) |
| P-1123 | | | Article: Glendinning, The Battle at Home: Struggling for VA Health Care Access" |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-1124 | | | Capitol Hill Hearing Testimony: Statement of Fred Frese |
| P-1125 | | | FORUM: PTSD as Metaphor |
| P-1126 | | | McClatchy Washington Bureau: VA studies: PTSD care inconsistent |
| P-1127 | | | Military.com: Disability Claim Surge Strains VA |
| P-1128 | | | Army Times: VA official at odds with mental health proposals |
| P-1129 | | | Special Medical Advisory Group Minutes |
| P-1130 | | | Testimony of Dr. Susan H. Mather |
| P-1131 | | | Compensation and Pension Benefit Activity Among 406,410 Veterans Deployed to the Global War on Terror |
| P-1132 | | | Veterans Benefits Administration, Overall Claim Activity Among 406,410 Deployed GWOT Veterans, March 2005 - July 2005 |
| P-1133 | | | Veterans Benefits Administration, Status of 1,126,00 Deployed GWOT Service Members, As of July 2005 |
| P-1134 | | | Veterans Benefits Administration, Claims Filed Among GWOT Veterans, Comparison of Active Duty with Activated Reservists |
| P-1135 | | | Veterans Benefits Administration, Mental Health Claims Processed Among GWOT Veterans, Comparison of Active Duty with Activated Reservists |
| P-1136 | | | Veterans Benefits Administration, PTSD Claims Processed Among GWOT Veterans, Comparison of Active Duty with Activated Reservists |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| --- | --- | --- | --- |
| | Marked for Identification | Admitted in Evidence | |
| P-1137 | | | Email from Paul Sullivan to Susan Perez re: Meeting with Ruth, Jack, Paul on CTS & DOD data |
| P-1138 | | | Veterans Benefits Administration, Briefing Agenda for Associate Deputy Under Secretary For Policy and Program Management |
| P-1139 | | | Department of Veterans Affairs, Gulf War Veterans Information System, May 2005 |
| P-1140 | | | Veterans Benefits Administration, Unique Gulf War Veterans Service-Connected for ALS |
| P-1141 | | | OEF/OIF Populations |
| P-1142 | | | Introduction to the Contingency Tracking System (CTS) |
| P-1143 | | | Service Member Information -- Thomas Jefferson Sample Report |
| P-1144 | | | Emails of Paul Sullivan regarding OEF/OIF Reporting Requirements -- EDMS |
| P-1145 | | | Veterans Benefits Administration, Grant and Denial Percentage Rages for PTSD (DC 9411) Among Deployed OEF-OIF Veterans as of May 2005 (Draft) |
| P-1146 | | | VA-DoD Joint Working Group, Proposed Definitions for Current Military Operations |
| P-1147 | | | Memorandum of Understanding Between The Department of Defense and the Department of Veterans Affairs |
| P-1148 | | | Memorandum of Understanding Between The Department of Defense and the Department of Veterans Affairs (Final EDMS 262880) |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                         ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1149 | | | Department of Veteran Affairs, Afghanistan War Veterans Information System (AWVIS). |
| P-1150 | | | Afghanistan War Veterans Information System (AWVIS), Project Management Plan, Version 3.0 (Draft) |
| P-1151 | | | Gulf, Afghanistan, and Iraq War Benefit Activity Report (BAR) |
| P-1152 | | | 05-178 Project Request, VAEDMS, Correspondence Issues Management System Routing Slip |
| P-1153 | | | Letter from Honorable Lane Evans to Honorable Daniel Cooper regarding Gulf War Information System |
| P-1154 | | | Letter from Honorable Daniel Cooper to Honorable Lane Evans regarding OEF/OIF Veterans Request |
| P-1155 | | | VA Requires Data on All Service Members and Veterans with Military Service on or After September 11, 2001 |
| P-1156 | | | Project Charter, Benefit Activity Report (BAR) Project |
| P-1157 | | | Email from Paul Sullivan to Danita Cohen regarding BAR Project Charter 05-178 05-083 |
| P-1158 | | | Project Charter, Benefit Activity Report |
| P-1159 | | | BAR Dummy Reports |
| P-1160 | | | VSR Performance Plan |
| P-1161 | | | Position description VSR GS-996-11 under CPI |
| P-1162 | | | Position Description VSR gs-996-10 under CPI |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
| --- | --- | --- | --- |
| P-1163 | | | Veterans Service Center Manager duties |
| P-1164 | | | Supervisory VSR GS-996-14 duties |
| P-1165 | | | Position Description (combined) DRO gs-930-13 |
| P-1166 | | | Position Description VSR (rating) RVSR gs-996-12 |
| P-1167 | | | National Performance Plan Journey-level rvsr |
| P-1168 | | | National performance plan VSR |
| P-1169 | | | Performance Plan DRO |
| P-1170 | | | Various BVA Memoranda |
| P-1171 | | | How Do I Appeal? |
| P-1174 | 4/21/08 | 4/21/08 | Form VA9 Appeal to BVA |
| P-1175 | | | VA Benefits Activity, Veterans Deployed to the GWOT (produced version) |
| P-1176 | | | Time period for new MH patients |
| P-1177 | | | FY 2007 and 2008 Statistics |
| P-1178 | | | Number of Patient Appointments and Average Patient wait times |
| P-1179 | | | Number of Suicides Among VA Users, FY 01-05 |
| P-1180 | | | OMHS Suicide Study - tables and graphs |
| P-1181 | | | data brief: suicide mortality among veterans receiving services in the VHA |
| P-1182 | | | FY 2008 Mental Health 14 Day Follow-Up Monitor Fact Sheet |
| P-1183 | | 4/30/08 | Katz Suicide Study |
| P-1184 | | | FEOS program staff observation report |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                          ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-1185 | | | Feeley Memo re: FEOS program |
| P-1186 | | | Frank Q. Nebeker, "State of the Court Presentation to the US Court of Veterans Appeals" |
| P-1187 | | | Fast Letter 08-08 re: Additional Guidance on PTSD |
| P-1191 | 4/24/08 | 4/24/08 | Rand Corporation study re OIE/OEF veterans |
| P-1192 | 4/23/08 | 4/23/08 | Biography of Richard Weidman |
| P-1193 | | | Statement of James P. Terry, Chairman, BVA Before the Committee on Veterans' Affairs US Senate (7/13/06) |
| P-1197 | | | Statement of James P. Terry, Chairman, BVA Before theSubcommittee on Disability Assistance and Memorial Affairs, Committee on Veterans' Affairs US House of Representatives (2/16/06) |
| P-1198 | | | GAO-07-512T: Veterans' Disability Benefits - Long-Standing Claims Processing Challenges Persist |
| P-1200 | | | Statement of James P. Terry, Chairman, BVA, Before the Committee on Veterans' Affairs US Senate (3/17/07) |
| P-1202 | | | Statement of Diana Rubens, Director, Western Area, Veterans Benefits Administration, VA Before the Senate Committee on Veterans' Affairs Field Hearing Oahu, Hawaii (1/13/06) |
| P-1205 | | | Statement of James P. Terry, Chairman, BVA, Before the Committee on Veterans' Affairs US House of Representatives (12/7/2005) |

CASE NO. C-07-37100SC                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-1206 | | | Statement of Steven H. Brown, MD, Director, Compensation and Pension Examination Program, VA, on VHA Compensation and Pension Exam VariabilityBefore the HVAC Subcommittee on Disability Assistance and Mermorial Affairs US House of Representatives (10/20/05) |
| P-1209 | | | Statement of James P. Terry Before the Committee on Veterans Affairs United States Senate (07/14/05) |
| P-1211. | | | GAO Report - Testimony before the Subcommittee on Disability Assistance and Memorial Affairs, Titled, "Veterans' Disability Benefits: Processing of Claims Continues to Present Challenges." (Mar. 13, 2007) |
| P-1212 | | | Statement of Michael Walcoff Before the House Veterans' Affairs Subcommittee on Disability Assistance and Memorial Affairs Examining The VA Claims Processing System (Feb. 14, 2008) |
| P-1215 | | | Confirmation Hearing Statement - Peake |
| P-1217 | | | Statement of Michael Walcoff Before the House Veterans' Affairs Subcommittee on Disability Assistance and Memorial Affairs: Personal Cost of the Claims Backlog (Oct. 9, 2007) |
| P-1218 | | | Statement of Michael Walcoff Before the House Veterans' Affairs Subcommittee on Disability Assistance and Memorial Affairs, U.S. House of Representatives (May 5, 2005) |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| --- | --- | --- | --- |
| | Marked for Identification | Admitted in Evidence | |
| P-1222 | | | Statement of Diana M. Rubins, Before the Senate Veterans Affairs Committee Field Hearing (Aug. 1, 2005) |
| P-1225 | | | Statement of James P. Terry, Chairman, Board of Veterans' Appeals, Before the Subcommittee on disability Assistance and Memorial Affairs, Committee on Veterans' Affairs, United States House of Representatives (May 22, 2007) |
| P-1228 | | | Statement of James P. Terry, Chairman, Board of Veterans' Appeals, Before the Subcommittee on Disability Assistance and Memorial Affairs, Committee on Veterans' Affairs, United States House of Representatives (Sept. 25, 2007) |
| P-1229 | | | Statement of Michael Walcoff, Before the Subcommittee on Disability Assistance and Memorial Affairs, Committee on Veterans' Affairs, United States House of Representatives (Sept. 13, 2006) |
| P-1230 | 4/23/08 | 4/30/08 as Redacted | Battling the Backlog Part II: Challenges Facing the US Court of Appeals for Veterans Claims; Hearing Before the Committee on Veterans' Affairs US Senate (7/13/06) |
| P-1231 | | | The Impact of OIF/OEF on the US Department of Veterans Affairs Claims Process; Hearing Before the Subcommittee on Disability Assistance and Memorial Affairs(3/13/07) |
| P-1232 | | | The Challenges Facing the US Court of Appeals for Veterans Claims; Hearing Before the Subcommittee on Disability Assistance and Memorial Affairs |

CASE NO. C-07-37100SC                                        DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                        ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1233 | | | Testimony by the Honorable James B. Peake, MD (VA Budget Request for FY 2009) |
| P-1235 | | | Oversight Hearing on the Training Provided to VBA Claims Adjudicators and the Standards used to Measure their Proficiency and Performance (Hearing Before the Committee on Veterans' Affairs House of Representative) |
| P-1237 | 4/23/08 | | Aguayo-Pereles email to members re: "Home-stretch" |
| P-1238 | | | Cohen email to members re: "Oh Happy Day" |
| P-1239 | | | Suicide Risk Assessment Guide Reference Manual |
| P-1240 | | | Suicide Risk Assessment |
| P-1241 | | | Article by Desai, R. & Rosenheck R. "Mental Health Service Delivery and Suicide Risk: The Role of Individual Patient and Facility Factors" |
| P-1242 | | | Veterans Benefits Excerpts from Administration Annual Benefits Report Fiscal Year 2005 |
| P-1243 | 4/22/08 | 4/23/08 | Defendants' Responses and Objections to Plaintiffs' Interrogatories |
| P-1244 | | 4/30/08 | Defendants' Interrogatory Responses, Appendix A: Patients on MH Wait List By Facility |
| P-1245 | | 4/30/08 | Defendants' Interrogatory Responses, Appendix B: Suicide Rates Among VHA Patients in FY05 by VISN and Station |

CASE NO. C-07-37100SC                                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                              ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1246 | | 4 30 08 | Defendants' Interrogatory Responses, Appendix C: Report on Positions Awarded Under the Mental Health Enhancement Initiative |
| P-1247 | 4 24 08 | | Email from Ira R. Katz to Michael J. Kussman, M.D. Re: Suicides |
| P-1248 | 4 24 08 | | Email chain, Top Email from Lisette Mondello to Ev Chasen re: Veterans for Common Sense |
| P-1249 | 4 24 08 | | Email chain, Top Email from Ira Katz to Ev Chasen Re: Not for the CBS Interview News Request |
| P-1250 | | | United States of America v. Lawrence Gottfried, Judgment in a Criminal Case |
| P-1251 | | | United States of America v. Jill L. Rygwalski, Judgment in a Criminal Case |
| P-1252 | | | Department of Veterans Affairs, Report of Investigation -- Gottfried, Lawrence Robert |
| P-1253 | | 4 30 08 | Terri Tanielian and Lisa H. Jaycox, Rand Corporation, "Invisible Wounds of War: Psychological and Cognitive Injuries, Their Consequences, and Services to Assist Recovery" |
| P-1254 | | | Terri Tanielian and Lisa H. Jaycox, Rand Corporation, "Invisible Wounds of War: Psychological and Cognitive Injuries, Their Consequences, and Services to Assist Recovery" (Executive Summary) |
| P-1255 | 4 22 08 | | Report: Compilation of Suicide Incident Briefs |
| P-1256 | 4 22 08 | | Chart: Compilation of Suicide Incident Briefs |

CASE NO. C-07-37100SC                                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                            ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1257 | 4/29/08 | 4/30/08 | Transcript of the testimony of Ronald R. Aument, April 3, 2008 (excerpted for video clips which may be shown at trial) |
| P-1258 | 4/29/08 | 4/30/08 | Transcript of the testimony of Daniel L. Cooper, April 10, 2008 (excerpted for video clips which may be shown at trial) |
| P-1259 | 4/22/08 | 4/30/08 | Transcript of the testimony of William F. Feeley, April 9, 2008 (excerpted for video clips which may be shown at trial) |
| P-1260  1260 A | 4/29/08  4/29/08 | 4/30/08  4/30/08 | Transcript of the testimony of Bradley Mayes, April 7, 2008 (excerpted for video clips which may bc shown at trial) |
| P-1261 | | 4/30/08 | Transcript of the testimony of Jack McCoy, April 7, 2008 (excerpted for video clips which may be shown at trial) |
| P-1262 | 4/24/08 | 4/24/08 | Transcript of the testimony of Francis Murphy, M.D., April 7, 2008 (excerpted for video clips which may be shown at trial) |
| P-1263 | 4/29/08 | 4/30/08 | Transcript of the testimony of Marcus Nemuth, M.D., March 25, 2008 (excerpted for video clips which may be shown at trial) |
| P-1264 | 4/29/08 | 4/30/08 | Transcript of the testimony of Thomas J. Pamperin, April 8, 2008 (excerpted for video clips which may be shown at trial) |
| P-1265 | 4/24/08 | 4/30/08 | Transcript of the testimony of Robert Rosenheck, M.D., April 11, 2008 (excerpted for video clips which may be shown at trial) |
| P-1266 | 4/29/08 | 4/30/08 | Transcript of the testimony of Diana Rubens, April 4, 2008 (excerpted for video clips which may be shown at trial) |
| P-1267 | | | Transcript of the testimony of Lisa Seibert, April 4, 2008 (excerpted for video clips which may be shown at trial) |

CASE NO. C-07-37100SC                                      DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                           ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1268 | | | Transcript of the testimony of Joan Van Riper, April 11, 2008 (excerpted for video clips which may be shown at trial) |
| P-1269 | | | Email (string) from Ira Katz to Ev Chasen re: Not for the CBS News Interview Request (Feb. 13, 2008) |
| P-1270 | | | Adjudication System (Quote Chart) |
| P-1271 | | | Medical Care (Quote Chart) |
| P-1272 | | | Violations of Veterans' Civil Rights |
| P-1273 | | | Procedural Due Process Rights - 38 CFR 3.103 |
| P-1274 | 4/21/08 | 4/21/08 | Mental and Personality Disorders - 38 CFR 4.125-4.127 && Post Traumatic Stress Disorder Regulations - 38 CFR 3.304 (side by side) |
| P-1275 | 4/21/08 | 4/21/08 | Individual Unemployability - 38 CFR 4.16 |
| P-1276 | 4/21/08 | | Timeline: VBA Adjudication Process for Service-Connected Disability Compensation |
| P-1277 | 4/21/08 | | Timeline: VBA Adjudication Process for PTSD Claimants |
| P-1278 | 4/21/08 | | Chart: Cumulative Adjudication Error Rate of 91% |
| P-1279 | 4/21/08 | 4/30/08 | Chart: Veterans Administration Organizational Chart as of April 2008 |
| P-1280 | | | 38 U.S.C. 7101(d)(2)(D): page 16 from Report of Chairman |
| P-1281 | 4/28/08 | | Chart: Total Compensation & Pension Claims Pending at End Of Calendar Year (2008) |

CASE NO. C-07-37100SC                           DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1282 | 4\|21\|08 | 4\|30\|08 | M-21-4 Manual: Work Rate Standards (App. C), SECTION III. TABLE OF WORK-RATE STANDARDS FOR ADJUDICATION ACTIVITIES |
| P-1283 | | | Email (string) from Michael Kussman to Ira Katz and Antonette Ziess re: Suicides (Dec. 15, 2007) |
| P-1284 | 4\|22\|08 | | Chart: Solutions - Claims Adjudication |
| P-1285 | | | Chart: Solutions - Health Care |
| P-1286 | 4\|22\|08 | | Chart: Characteristics of Today's Veterans |
| P-1287 | | | Reserved for New Demonstrative |
| P-1288 | | | Interim Development Text for Requesting Unit History Records |
| P-1289 | 4\|24\|08 | | E-mail correspondences between M. Kussman and various VA employees |
| P-1290 | | | E-mail correspondences regarding Incident Briefs between M. Kussman and various VA employees |
| P-1291 | | | GAO-07-66: VA Health Care: Spending for Mental Health Strategic Plan Initiatives was Substantially Less Than Planned |
| P-1292 | | | CBS News Report email compilation |
| P-1293 | | | Underlying Cause of Death By Year of Death for 1798 OIF/OEF Veteran Deaths Trhough 2005 |
| P-1294 | 4\|24\|08 | 4\|24\|08 | Email re: article "VA Sees No Elevated Suicide Risk Among Iraq Vets" |
| P-1295 | | | VHA: FY06 National Report of Patient Complaints |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
| --- | --- | --- | --- |
| P-1296 | 24 4/24/08 | 4/24/08 | Top 3 Complaints Fiscal Year 2008 1st Quarter |
| P-1297 | | | Total Attempts per facility |
| P-1298 | | | Total High Risk Pts |
| P-1299 | | | Analysis of VA Health Care Utilization Among US GWOT Veterans |
| P-1300 | | | Fast Letter 05-08, Handling PTSD claims based on stressors experienced during service in the Marine Corps |
| P-1301 | | | Gersen email re: Nicholson's 12 points |
| P-1302 | | | Report: Average Wait Times and Percent of Appointments Within 30 days for Mental Health Contained in Report: New and Established Appointments for VA mental health Case Clinics in report: All Mental Health Clinics excluding Telephone Car, 2004-2007 |
| P-1303 | | | Crosby email re: Request for new NVDRS data for VA |
| P-1304 | 4/24/08 | 4/24/08 | Kemp email re Monthly Hotline Report |
| P-1305 | 4/24/08 | 4/24/08 | VA National Suicide Prevention Hotline Call Report Totals YTD |
| P-1306 | 4/24/08 | 4/30/08 | Chasen email re: CBSII  Pages 1 of 2 |
| P-1307 | | | Chasen email re: SAS Code |
| P-1308 | | | Chasen email re: CBSII |
| P-1309 | 4/21/08 | 4/21/08 | BVA Dispositions By VA Regional Offices |
| P-1310 | 4/21/08 | 4/21/08 | Board of Veterans' Appeals - VACOLS Field Station Elapsed Processing Days |

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-1311 | | | Board of Veterans' Appeals - VACOLS Detailed Remand Reasons From 10/01/07 to 12/31/07 |
| P-1312 | 4/21/08 | 4/21/08 | Board of Veterans'Appeals - VACOLS Detaled Remand Reasons from January 01, 2008 to March 31, 2008 |
| P-1313 | | | Remands Returned to BVA FY 2008 |
| P-1314 | 4/21/08 | 4/21/08 | Board of Veterans Appeals |
| P-1315 | 4/22/08 | 4/22/08 | Certified to BVA |
| P-1316 | 4/22/08 | 4/22/08 | VBA Disposition of Appeals |
| P-1317 | 4/22/08 | 4/22/08 | BVA Appeals Pending by RO |
| P-1318 | 4/21/08 | 4/21/08 | Appeals Pending |
| P-1319 | | | BVA Hearing Requests |
| P-1320 | 4/21/08 | 4/21/08 | Workload by Station (Without Remands) |
| P-1321 | 4/22/08 | 4/22/08 | Statement in support of Claim for Service |
| P-1322 | 4/22/08 | 4/22/08 | Consolidated Monday Morning Reports (Source data to P-1281) |
| P-1323 | 4/21/08 | 4/21/08 | Appeals Resolution Time |
| P-1324 | 4/21/08 | 4/21/08 | BVA Hearing Requests |
| P-1325 | | | 38 CFR Section 4.129 |
| P-1326 | | | 38 CFR Section 20.709 |
| P-1327 | | | Backup for VA System Backlog Chart, Federal Circuit Data |
| P-1328 | | | 38 CFR Section 44.129 |
| P-1329 | | | VHA Handbook 1601E.01 Compensation and Pension (C&P) Examinations (April 3, 2006) |

CASE NO. C-07-37100S                                    DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                            ( ) DEFENDANT

|                             | DATE                         |                         |                                                                                                   |
|-----------------------------|------------------------------|-------------------------|---------------------------------------------------------------------------------------------------|
| EXHIBIT NUMBER              | Marked for Identification    | Admitted in Evidence    | DESCRIPTION                                                                                       |
| P-1330                      | 4/22/08                      | 4/22/08                 | 15 Suicide Factors, Excerpt from *Comprehensive Textbook on Suicidology*, Ronald W. Maris, et al. |
| P-1331                      | 4/22/08                      | 4/30/08                 | VA Departures from Standard Care                                                                  |
| P-1332                      | 4/23/08                      |                         | Veterans United for Truth, Health Care Complaints Demonstrative                                   |
| P-1333                      |                              |                         | Veterans United for Truth, Adjudication Demonstrative                                             |

*Veterans for Common Sense v. Peake,* No. C 07 3758, U.S.J.C. (N.D. Cal. 2007)
85927-1

## TRIAL EXHIBIT LIST

| X | Plaintiff                    | | Defendant

| Trial Exhibit Letter or Number | Document Title or Description | Name of Sponsoring Witness | Full Bates Number Range of Document | Marked for Identification | Admitted in Evidence |
|---|---|---|---|---|---|
| 1330 | 15 Suicide Factors, Excerpt from *Comprehensive Textbook on Suicidology*, Maris et al. | Maris | | 4/22/08 10:12am | 4/22/08 10:14am |
| 1331 | VA Departures from Standard of Care | Maris | | 4/22/08 10:20am | |
| 1332 | Veterans United for Truth, Health Care Complaints Demonstrative | Handy | | 4/23/08 4:21pm | |
| 1333 | Veterans United for Truth, Adjudication Demonstrative | Handy | | | |
| 1334 | Email from top, Katz, I to Aikele, A., Van Diepen, L.; Mondello, L; Chason, E; et. al regarding Return of the Jedi | Kussman | | | 4/30/08 |
| 1335 | Baldor, Lolita "Mental Disorders Plague More Iraq, Afghanistan Vets" Associated Press | Kussman | | | |
| 1336 | Email, from top, from Graham, Gail to Graham, T. ; Johnson, C. regarding CBS FOIA Request - Data from the National Patient Care Database Response | Kussman | | | |
| | | | | | |
| | | | | | |

sf-2500768 v4

CASE NO. C-07-37100SC                          DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1330 | | | 15 Suicide Factors, Excerpt from *Comprehensive Textbook on Suicidology*, Ronald W. Maris, et al. |
| P-1331 | | | VA Departures from Standard Care |
| P-1332 | | | Veterans United for Truth, Health Care Complaints Demonstrative |
| P-1333 | | | Veterans United for Truth, Adjudication Demonstrative |
| P-1334 | | | Email from top, Katz, I. to Aikele, A.; Van Diepen, L.; Mondello, L.; Chason, E.; et. al. regarding Return of the Jedi |
| P-1335 | | | Baldor, Lolita "Mental Disorders Plague More Iraq, Afghanistan Vets" Associated Press |
| P-1336 | | | Email, from top, from Graham, G. to Graham, T; Johnson, C. regarding  CBS FOIA Request - Data from the National Patient Care Database Response |
| P-1337-A | | | Page 221 from "Honoring the Call to Duty: Veterans' Disability Benefits in the 21st Century; includes text on Figure 7.3 Average Earned Income of Service Connected and Nonservice-Connected Veterans (men); 2004 |
| P-1337-B | | | Page 222 from "Honoring the Call to Duty: Veterans' Disability Benefits in the 21st Century; includes text on "Average Earned Income Plus Compensation-Overall" and chart titled" Figure 7.4: Average Earned Income and the Taxable Equivalent of VA Compensation of Service Disabled Veterans (men)" |

CASE NO. C-07-37100SC                  DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                    ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
| --- | --- | --- | --- |
| P-1337-C | | | Page 227 from "Honoring the Call to Duty: Veterans' Disability Benefits in the 21st Century; includes text and chart titled "Figure 710: Comparison of Average Earnings of Service-Connected Veterans Ages 50-60 with Primary Physical Disabilities and with Primary Mental Disabilities" |
| P-1338 | | | Chart titled: Timeliness & Accuracy of Regional Offices (FYTD as of Feb. 2008) |
| P-1339 | | 4/30/08 | VHA DIRECTIVE 2004-051 -- Quality Management And Patient Safety Activities That Can Generate Confidential Documents (Sept. 28, 2004) |
| P-1340 | | 4/30/08 | VHA Handbook 1050.1 -- VHA National Patient Safety Improvement Handbook (Jan. 30, 2002) |
| P-1341 | | 4/30/08 | M-2 Part I, Chapter 35, Risk Management (April 7, 1995) |
| P-1342 | | 4/30/08 | Disclosing Adverse Events to Patients, A Report By the National Ethics Committee of the Veterans Health Administration (March 2003) |
| P-1343 | 4/28/08 | 4/28/08 | Grievance filed by Local #2823 (Cleveland) of American Federation of Government Employees against VA re VSR/RVSR Certification Process 4/16/2008 |
| P-1344 | | | Article: W. Weeks, et al: A Model for Improving the Quality and Timeliness of Compensation and Pension Examinations in VA Facilities, Journal of Health Care Management |

CASE NO. C-07-37100SC                              DATE: April 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                                        ( ) DEFENDANT

| | DATE | | |
|---|---|---|---|
| EXHIBIT NUMBER | Marked for Identification | Admitted in Evidence | DESCRIPTION |
| P-1337-C | | | Page 227 from "Honoring the Call to Duty: Veterans' Disability Benefits in the 21st Century; includes text and chart titled "Figure 710: Comparison of Average Earnings of Service-Connected Veterans Ages 50-60 with Primary Physical Disabilities and with Primary Mental Disabilities" |
| P-1338 | | | Chart titled: Timeliness & Accuracy of Regional Offices (FYTD as of Feb. 2008) |
| P-1339 | | | VHA DIRECTIVE 2004-051 -- Quality Management And Patient Safety Activities That Can Generate Confidential Documents (Sept. 28, 2004) |
| P-1340 | | | VHA Handbook 1050.1 -- VHA National Patient Safety Improvement Handbook (Jan. 30, 2002) |
| P-1341 | | | M-2 Part I, Chapter 35, Risk Management (April 7, 1995) |
| P-1342 | | | Disclosing Adverse Events to Patients, A Report By the National Ethics Committee of the Veterans Health Administration (March 2003) |
| P-1343 | | | Grievance filed by Local #2823 (Cleveland) of American Federation of Government Employees against VA re VSR/RVSR Certification Process 4/16/2008 |
| P-1344 | | | Article: W. Weeks, et al: A Model for Improving the Quality and Timeliness of Compensation and Pension Examinations in VA Facilities, Journal of Health Care Management |
| P-1345 | | | M21-4, Change 73, Chapter 3: Quality Assurance (June 29, 2007) |

CASE NO. C-07-37100SC                    DATE: A__ . 21, 2008

*Veterans for Common Sense, et al. vs. James B. Peake, M.D., et al.*

PRELIMINARY INJUNCTION AND TRIAL EXHIBIT LIST

(X) PLAINTIFF                              ( ) DEFENDANT

| EXHIBIT NUMBER | DATE | | DESCRIPTION |
| | Marked for Identification | Admitted in Evidence | |
|---|---|---|---|
| P-1346 | 4/30/08 | | Email to P. Sullivan re Former VA Suicide Prevention Coordinator with N. C. Kennedy CV enclosed |